**U.S. Department of Justice**

*United States Attorney*
*District of Connecticut*

| | |
|---|---|
| *Connecticut Financial Center* | *(203) 821-3700* |
| *157 Church Street* | *Fax (203) 773-5376* |
| *New Haven, CT 06510* | *www.usdoj.gov/usao/ct* |

May 8, 2006

BY HAND DELIVERY
Otto Rothi
Patrick Norton
Joseph Montesi
United States Probation Officers
United States Probation Office
157 Church Street, 22nd Floor
New Haven, CT 06510

     Re:    *United States v. Hernandez, et al,* 3:02CR341 (EBB)

Dear Gentlemen:

     Enclosed is the Government's Statement of Offense Conduct with respect to the above-referenced case. I will also be sending you the statement of offense conduct by e-mail as well, though the attachments are based on trial exhibits and are not easily e-mailed. All of the material was previously disclosed to the defense in discovery, in one form or another. They are also being provided with the enclosed.

     If you need any further information, please call me at (203) 821-3700.

     Very truly yours,

     KEVIN J. O'CONNOR
     UNITED STATES ATTORNEY

     MICHAEL S. Mc GARRY
     ASSISTANT U.S. ATTORNEY

Enclosures
cc w/encls:
     Kurt Zimmerman (Counsel for A. Hernandez)
     Michael Hillis   (Counsel for R. Brown)
     Richard Kramer  (Counsel for D. Brown)
     Jonathan Einhorn (Counsel for Datil)

**United States v. Angel Hernandez**
**United States v. David Brown**
**United States v. Richard Brown**
**United States v. Nelson Datil**
**3:02cr341 (EBB)**

## Government's Statement of Offense Conduct

### I.    Overview of the Scheme

In or about February 2000, Anthony Hernandez was the 100 percent owner of Shoreline

Motors Corporation, which did business as Shoreline Mitsubishi, an automobile dealership that

was located at 165 North Main Street, Branford, Connecticut. Disappointed with the

performance of Shoreline Mitsubishi, Anthony Hernandez hired Angel Hernandez (no relation)

as Shoreline Mitsubishi's Sales Manager. Prior to joining Shoreline Mitsubishi, Angel

Hernandez worked at Shelton Mitsubishi, in Shelton, Connecticut, as a manager. Shortly after

Angel Hernandez joined Shoreline Mitsubishi, the dealership's General Manager, Bruce Vetre,

decided to leave Shoreline Mitsubishi. Anthony Hernandez then replaced Vetre with Angel

Hernandez as Shoreline Mitsubishi's General Manager. Anthony Hernandez authorized Angel

Hernandez to run the day-to-day sales and financing operations of Shoreline Mitsubishi.

Eventually, Anthony Hernandez transferred a 25 percent ownership interest in Shoreline Motors

Corporation to Angel Hernandez.

With Angel Hernandez in charge, the dealership made a concerted effort to market to

lower-income consumers and aggressively promoted itself as a place where people with poor

credit could buy new cars. Over time, word of mouth spread that people who had difficulty

obtaining credit indeed could get a new car at Shoreline Mitsubishi, and lower-income/bad credit

customers came from all over the State of Connecticut to buy cars at Shoreline Mitsubishi. Sales

increased dramatically at Shoreline Mitsubishi, with the dealership eventually selling well over 100 cars per month.

As was proven beyond reasonable doubt during the course of the four week trial, Shoreline Mitsubishi's increase in sales volume was due, in large part, to a fraud conspiracy that existed at Shoreline Mitsubishi; as well as substantive acts of mail fraud and wire fraud. Seven former employees of the dealership (Bruce Vetre, Jose Espinosa, Louis Pierro, James Clanton, Rick Dominguez, Michael Rivera and Jose Concepcion), previously pleaded guilty to conspiracy charges. Five of them (Bruce Vetre, Jose Espinosa, Louis Pierro, James Clanton and Jose Concepcion) testified about the workings of the conspiracy.

As proven at trial, the plan was to defraud both Mitsubishi Motors Credit of America, Inc. ("Mitsubishi Credit" or "MMCA") and Shoreline Mitsubishi's customers. As the former employees testified, the policy of the dealership under Hernandez's leadership was to falsify credit applications to make customers appear more creditworthy than they actually were, prior to those credit applications being wired and/or mailed to Mitsubishi Credit in California. The Government's investigation has revealed that monthly new car sales increased from less than 20 cars per month before the conspiracy to as many as 140 new cars in one month during the height of the conspiracy. (See Chart of Vehicles Sold 1999-2002, attached as Exh. "L"). During the life of the conspiracy Shoreline Mitsubishi sold 2061 new cars.

At trial, the Government presented evidence concerning more than 25 specific car purchases where false information about customers' income, rent or other material information was provided to Mitsubishi Credit. During its investigation the Government compiled information regarding hundreds of customer-victims, who had some type of fraud in their

2

transaction. (See Customers Report of Discrepancies, attached as Exh. M.)   At trial, the

customers (primary applicants and/or co-signers) explained to the jury that they had provided

truthful information about their incomes, rents, occupations, etc. to their salespersons; however,

the evidence proved that false information about those customers was submitted to Mitsubishi

Credit by wire and/or mail.  (See, e.g., testimony of Wesley Witcher, Shirley Witcher, Andrea

Williams, Bienvenido Montalvo, Rosa Santana, Ana Burgos, and Royce Sullivan, among many

others.)  As the Government learned in its investigation and as proven at trial, the original

handwritten drafts of the credit applications typically were destroyed so that there would be no

record of the information the customers had actually provided to the dealership.  After receiving

false information about Shoreline Mitsubishi customers, Mitsubishi Credit extended credit to

many of those customers.

        With respect to that portion of the scheme which targeted the customers as victims, the

lies and misrepresentations began with the dealership's advertising, when potential customers

were told in commercials about a deferred payment program, that is, that they could make no

payments for a certain amount of time.  However, that program was not available with the

balloon financing to which Shoreline Mitsubishi steered customers 95 to 98 percent of the time.

(See Tr. Vetre, Aug. 12, 2005, at 16.)  In addition, the commercials guaranteed approval for

financing or the dealership would give them $100.  However, if an approval was not obtained, in

order to avoid paying the promised $100, the dealership would tell declined applicants that they

had been "approved" for a payment of $50 or $75 per month, which was not enough to buy an

actual car.  (Tr. Concepcion, Aug. 24, 2005, at 8.)

        As part of the scheme, when customers came into the dealership, the salespersons and the

3

managers with whom they dealt made numerous material misrepresentations and omissions to them. Many customers testified at trial that neither their salesperson nor anyone else they met at Shoreline Mitsubishi told them about their final balloon payments. Other customers testified that they were not told about extended service contracts and insurance policies being added to their transactions. In addition, the dealership in many instances charged customers for CD changers and other optional items when no such equipment had been added to the car. In other instances, when CD changers or other optional items were actually installed, the defendants told the customers that they were being included free of charge, when in fact the transaction paperwork reflects that they were charged for those items. As the Court held in its March 6th Order, numerous witnesses "testified that Shoreline deliberately withheld from its customers information regarding additional costs, including the installation of CD changers and additional service and insurance contracts, in order to receive payment for items never delivered or requested." (Opinion and Order of the Honorable Judge Ellen Bree Burns, 3/31/06 (Dkt. # 639) ("March 6th Opinion") at 15-16.) The CD Changers were charged at $650, the extended service contracts were charged at $1300, and insurance contracts, i.e., credit life and accident & health were charged at approximately $1000 and $900 respectively (depending on various factors) (See e.g., Gov. Ex. 09-08).

Furthermore, as proven at trial, Hernandez, Vetre, David Brown, and others frequently pocketed cash down payments that the customers provided for their purchases. For example, one customer, Jose Santiago, testified that he paid a down payment of $3,000 to Michael Rivera and was given paperwork that reflected such a payment. However, as proven at trial, Mr. Santiago was only credited $2,000 on the final paperwork sent to MMCA. Moreover, the Government

4

established that the cash amounts provided by customers as down payments often were added to the price of the cars instead of lessening the amount the customers would need to finance, accordingly the overall profit as well as the commissions were increased.  For example, one customer, Mary Jane Best testified that she paid a down payment of $2,000 and was charged $5,000 above sticker.  (See 09-02, 09-14, 09-15, and 09-08).

In addition, there was evidence that many cars left Shoreline Mitsubishi without the Monroney stickers being provided to customers.  Several customers testified that they never saw and/or received the Monroney stickers that should have been on or in their new cars when they left the dealership.  Vetre confirmed that "a fair number of cars ... did not have the window sticker on the car.  It was very well-known that if a customer questioned it, the answer was, well, tell them we took it off in cleanup and it got destroyed." (Tr. Vetre, Aug. 11, 2005, at 32.)  In fact, however, there was a large pile of window stickers in the offsite building used to clean the cars prior to delivery to customers.  (Tr. Espinosa, Aug. 17, 2005, at 57-58.)

In sum, between in or about February 2000 and in or about July 2002, Shoreline Motors Corporation, Bruce Vetre (who rejoined the dealership in approximately July 2001), Louis Pierro, Jose Concepcion, James Clanton, Richard Dominguez, Jose Espinosa, Michael Rivera, and other employees of Shoreline Mitsubishi knowingly and willfully joined in an unlawful agreement to commit wire fraud.  The other members of the conspiracy included, among others, Angel Hernandez, David Brown, Richard Brown, and Nelson Datil.  The conspiracy involved an agreement to use the U.S. Mails and interstate wires to defraud Mitsubishi Motors Credit of America, Inc. ("Mitsubishi Credit") and several hundred customers of Shoreline Mitsubishi.

As proven at trial, the goal of the conspiracy was to induce MMCA to finance the

5

purchase of vehicles from Shoreline Mitsubishi by customers who would not otherwise have

been granted financing on the terms to which the parties ultimately agreed. The conspirators

deliberately information regarding additional costs withheld from its customers, including the

installation of CD changers and additional service and insurance contracts, in order to receive

payment for items never delivered or requested.  This increased the amount financed by MMCA,

thereby increasing the defendants' profits.  (See Opinion and Order of Judge Ellen Bree Burns,

3/31/06 (Dkt. # 639) ("March 6[th] Opinion") at 15-16.)

Moreover, as the Court held in its recent ruling, "[t]he government witnesses testified that

this unlawful agreement was planned and discussed during "Saturday Sales Meetings,"

mandatorily attended by managers and salespersons.  Angel Hernandez organized and lead these

meetings, often instructing salespersons and managers to communicate during the credit

application process to ensure that only one employee, either a manager or salesperson, falsely

adjusted the customer information. Since there was evidence that every salesperson and manager

was required to attend these meetings, the jury could infer that the defendants were aware of the

fraudulent agreement." (March 6[th] Opinion at 17.)

## II.    **Additional Information Regarding Aspects of the Scheme**

### A.    False Credit Applications

The usual practice at Shoreline Mitsubishi was for customers who needed to finance their

car purchases to fill out a handwritten credit application and provide it to a salesperson.

Sometimes the customers orally provided their credit information to the salesperson, who filled

out the handwritten credit application.  Once the handwritten credit application was completed,

the salesperson took the application to the sales desk, where: (1) (early in the conspiracy) it was

6

rewritten by Angel Hernandez or someone else (occasionally Louis Pierro) to include false information, and then faxed to Mitsubishi Credit; or (2) (later in the conspiracy) Angel Hernandez or someone else (occasionally Louis Pierro, Bruce Vetre, or Jose Concepcion, among others) substituted false information for the accurate information when submitting a paperless credit application to Mitsubishi Credit over the Internet, using the "Daybreak" loan origination software. Sometimes the salespersons inflated the customers' incomes or lowered their rents on the handwritten credit applications before they were brought to the sales desk. On other occasions, some salespersons left the customers' salary information on the credit application blank, apparently believing that Hernandez, Vetre, Concepcion or whoever else was going to "Daybreak" the deal would include a sufficiently high income figure for the deal to be approved by Mitsubishi Credit.

After the false credit application was submitted to Mitsubishi Credit, Angel Hernandez or another Shoreline Mitsubishi employee typically destroyed the original handwritten credit application which contained the truthful information.

In many instances, customers who were earning less than $20,000 per year were falsely reported to Mitsubishi Credit as having incomes of more than $35,000 per year. Some customers who were unemployed were given fictitious jobs. Others were said to have "other" income (often purportedly rental income) when no such other income existed. Rent and mortgage payments were routinely lowered by several hundred dollars to make it appear as if the customers had greater cash flows than they really did.

Defendants Rivera, Dominguez, Clanton, Espinosa, and other Shoreline Mitsubishi salespersons were aware that Angel Hernandez, Louis Pierro, Bruce Vetre, Jose Concepcion, and

7

other Shoreline Mitsubishi employees were submitting false customer credit information via fax,

the Internet, and U.S. Mail to Mitsubishi Credit with regard to transactions for which they were

the salespersons; and that these false credit applications were being submitted to Mitsubishi

Credit in order to induce Mitsubishi Credit to approve the extension of credit to customers of

Shoreline Mitsubishi who would not have qualified for automobile financing at all or for the

amounts approved by Mitsubishi Credit, had fraudulent information not been provided to

Mitsubishi Credit. As proven at trial, the salespersons, including Richard Brown, David Brown,

and Nelson Datil, likewise were aware of the fraudulent credit application process.

The sales staff had several meetings during the course of the conspiracy (referred to

as the Saturday Sales Meetings), at which Angel Hernandez referred openly to the fact that

Shoreline Mitsubishi managers were inflating customer incomes on credit applications. These

meetings were mandatary and attended by all sales persons.

B.   Compensation at Shoreline Mitsubishi

In general, salespersons at Shoreline Mitsubishi earned a salary of approximately $200

per week plus commissions. The salespersons' commissions generally consisted of 25 percent of

the gross profit on each sale above the dealership's "pack."[1]  Managers at Shoreline Mitsubishi

---

[1]      Some car dealerships add a certain fixed amount to their costs for every car they
sell, referred to in the industry as a "pack." These charges are designed to account for overhead
and other expenses borne by the dealership. Salespersons generally do not get paid a percentage
commission unless a car sells for an amount above the dealer's cost plus pack. (If a car sells
below cost plus pack, a salesperson typically will receive a flat or "mini" commission.) At many
dealerships, the dealer's cost plus pack is still well below under MSRP. Thus, it often is possible
for a consumer to buy a car below MSRP and for the dealership nonetheless to make a profit on
that transaction and for the salesperson consequently to be given a percentage of that profit as a
commission. However, at Shoreline Mitsubishi, the pack on each car was unusually high. Thus,
the salespersons had an incentive to use balloon contracts because that way the prices of the cars
– and their commissions – could be maximized.

8

had varying compensation plans, but all of their pay plans were tied, in part, to the profits of the

dealership. In order for the salespersons to earn large commissions, the cash selling price of the

car had to be substantially over sticker price. The balloon program was attractive to the

dealership because it allowed it to charge the much higher price, but to keep the customer's

monthly payment lower than it would be under a conventional program where every payment,

including the last payment, would be equal. The problem from the conspirators' perspective was

that, if the customers were told they would be responsible for paying a much larger last payment,

or alternatively (depending on the date of the transaction) possibly turning in the car and being

without transportation after having made all the other monthly payments, many of the customers

would not have gone through with the transactions. Several customers testified that David

Brown, Richard Brown, and Datil told them about the monthly payment, but not the balloon

payment. The salespersons' failure to disclose the last balloon payment was a purposeful,

material omission, designed to trick the customers into going forward with the deals so that the

salespersons would earn their commissions.[2]

---

[2]     The salespersons were the first employees to discuss the payment terms with the
customers, and it was the salespersons' job to get the customers to sign a handwritten retail
purchase order to signify their agreement to go forward with the purchase. (See Tr. Vetre, Aug.
12, 2005, at 44; see e.g., Govt Ex. 05-07.) Usually, someone in the finance office "delivered" the
cars to the customers, that is, had them sign the rest of the paperwork, including the typed retail
purchase order, the retail installment contract, and the Daybreaked version of the credit
application, among other items. However, at times the dealership was too busy for Vetre or
another Finance employee to "deliver" cars to the customers. In those cases, the salesperson who
had sold the car to the customer often would be tasked to deliver the car to the customer.
According to Vetre, several salespersons occasionally delivered cars to customers, including
David Brown, Richard Brown, Espinosa, Danny Perez, and Richard Dominguez. (Tr. Vetre,
Aug. 11, 2005, at 16, 17-18.) Several customers testified at trial that it was their salespersons
who had them go through all the paperwork at the end, and that they therefore spoke only with
their salespersons about their payment terms.

9

## C.    Non-Disclosure of Final "Balloon" Payments

The vast majority of the financing transactions entered into at Shoreline Mitsubishi after
Angel Hernandez became the dealership's General Manager involved final "balloon" payments.
The balloon deals allowed for somewhat lower monthly payments for all but the last month of
the contract; the final payment was then usually between $6,000 and $12,000. Shoreline
Mitsubishi favored balloon contracts because Mitsubishi Credit guidelines permitted cars to be
sold at a higher percentage above the Manufacturer's Suggested Retail Price (MSRP) when a
balloon contract was used. The salespersons favored the balloon deals because it was often
necessary for the cars to be sold above MSRP in order for them to earn a substantial commission.
Thus, the conspirators intentionally gave customers the false impression that they were going to
pay less for their cars than they in fact they were required to pay under their contracts.

## D.    Removal of Monroney Stickers and Charging Higher Than Agreed Price

Many customers of Shoreline Mitsubishi never saw a Monroney sticker[3] on the car that
they actually purchased at Shoreline Mitsubishi. Others saw the stickers on the cars initially, but
not when it came time to actually take possession of the car. Some of these customers agreed on

---

[3]     Automobiles are the only consumer items required by law to carry MSRP stickers.
This sticker, also called a Monroney label (named after Sen. Mike Monroney of Oklahoma who
sponsored the relevant legislation in the late 1950's), is attached to a window of the vehicle. It
shows the base price of that model, including all standard equipment; manufacturer-installed
options and their retail prices; transportation or freight charges (also known as destination or
delivery charges); and the total manufacturer's suggested retail price. Details about the average
fuel economy for the vehicle are required on all cars and light trucks; this information is usually
included on the Monroney label, but will sometimes be found on a separate sticker, the EPA Fuel
Economy Label. Under federal law, it is a misdemeanor to remove, alter, or render illegible the
Monroney label affixed to a new automobile "prior to the time that such automobile is delivered
to the actual custody and possession of the ultimate purchaser of such new automobile." 15
U.S.C. § 1233(c).

a particular sales price for the car they were buying. However, the sales contracts for those customers indicate that the sales price was often several thousand dollars higher than the price they had agreed to pay, and was usually significantly higher than MSRP. Focused by Shoreline Mitsubishi employees on the amount of their monthly payment, some of these customers did not notice the discrepancy until after they had taken their cars home; others did not notice the discrepancy until much later if ever.

E.     Extended Service Contracts and Insurance Policies

At Shoreline Mitsubishi, optional extended service contracts (usually costing approximately $1,300) and optional insurance policies (ranging from several hundred to more than $2,000) often were automatically built into financing contracts through manipulation of the relevant computer program. Thus, when a customer went into the Finance Office to sign his or her sales contract, charges for an extended service contract and/or insurance policies often were already on the contract, even if the customer had not asked for such coverage. Many Shoreline Mitsubishi customers were not aware that they were charged for extended service contracts and/or life or accident insurance.

F.     Charging for Non-Installed Options

Shoreline Mitsubishi on occasion inflated the sales price of an automobile by charging the customer for an optional after-market item – often a CD changer – that was never installed in the car. In such instances, the customer would be charged for the CD changer (usually $650), and Mitsubishi Credit's funding would cover that cost. Thus, the dealership got paid for installing CD changers, and the customers were responsible for paying Mitsubishi Credit for those CD changers, but the CD changers were not actually included in the cars. On occasion, spoilers, sun

11

roofs, and optional leather packages also were included in the sales prices of cars sold at
Shoreline Mitsubishi, but not actually installed in those cars.

Examples of such transactions include: (1) a non-existent CD changer included in Jeffrey
Lucas' purchase (Count 2); (2) a non-existent CD changer included in Jose Santiago's purchase
(Count 3); (3) a non-existent CD changer included in Orlando Molina's purchase; and (4) a non-
existent CD changer included in Michelle Perry's purchase (Count 6).

G.    Stolen Down Payments

On occasion, Shoreline Mitsubishi salespersons and managers took for themselves all or
part of the cash down payments provided by customers. In many instances, the amount of the
stolen down payment was then added to the amount financed by the customer. In other words, if
the MSRP for a new car was $20,000 and the customer provided a $3,000 cash down payment,
Shoreline Mitsubishi salespersons and managers would split the $3,000 down payment
themselves and show the selling price of the car on the contract as $23,000 with a $3,000 down
payment, meaning that $20,000 was financed by the customer – as it would have been had there
been no downpayment. Louis Pierro, Michael Rivera, and Richard Dominguez, along with
several other Shoreline Mitsubishi managers and salespersons, on occasion split cash down
payments provided customers.

An example of a portion of a down payment being stolen is the Jose Santiago transaction
(Count 3). Santiago provided Michael Rivera with $3,000 in cash as a down payment for the
purchase of his car. Rivera gave Santiago a contract (not signed by any employee of Shoreline
Mitsubishi) which reflected a $3,000 down payment. However, Shoreline Mitsubishi drafted
another contract which was sent to Mitsubishi Credit which listed only a $2,000 down payment

12

from Santiago.

H.    Identity Fraud

On a few occasions, Shoreline Mitsubishi employees listed individuals as co-signers on car loans without the knowledge or authorization of those individuals. Two of Michael Rivera's transactions are examples of this. Jeffrey Lucas (Count 2) was told that he would not need a co-signer for his purchase. However, the dealership stated that "Julio" Davila was Lucas' co-signer. The credit application for Julio Davila listed the correct address and Social Security Number of an individual whose real name is Julia Davila, who testified at trial. (see Gov. Exhs. 02-01 & 02-01A). Ms. Davila testified that she does not know Jeffrey Lucas, never went to Shoreline Mitsubishi, and did not authorize anybody to use her identity as a co-signer for Lucas' purchase. The credit application of Jeffrey Lucas also included a false name, false salary, false rental income and a phony signature. In short, all of the information about "Julio" Davila was fraudulent.

On Michael Rivera's own purchase of a Mitsubishi Montero, the dealership falsely stated that Francis Bondoc was Rivera's co-signer. Bondoc had visited Shoreline Mitsubishi but did not by a car there. Rivera's credit application listed a false address but the correct Social Security Number for Bondoc. Bondoc does not know Michael Rivera, and did not authorize Rivera or anybody else to use his identity as a co-signer for Rivera's purchase.

III.    **Roles of the Defendants Convicted at Trial**

A.    Angel Hernandez

As General Manager of Shoreline Mitsubishi, Hernandez ran the sales and financing operations of the dealership, and made it very clear that "nobody was going to touch it." (Tr.

13

Vetre, Aug. 11, 2005, at 19.) As proven at trial, the fraud at the dealership emanated from

Hernandez and he was the leader and organizer of this extensive conspiracy. Vetre, Pierro, and

Concepcion all testified that Hernandez instructed them to inflate customers' incomes on credit

applications. At a Saturday morning sales meeting in approximately the spring or the early

summer of 2002, Hernandez explained to the sales staff that Mitsubishi Credit required

customers to have a minimum of $1600 in monthly income, and indicated that it was the

managers' job to bump up the customers' incomes on the credit applications. (Tr. Vetre, Aug.

11, 2005, at 35-36; Tr. Vetre, Aug. 12, 2005, at 167.) The other cooperating witnesses testified

that at one or more sales meeting Hernandez spoke openly about inflating customer incomes on

credit applications.

Hernandez also came up with the idea to list fake rental income as "other" income on

credit applications. To that end, Hernandez gave Vetre blank rental agreements to use to submit

to Mitsubishi Credit as "proof" of income if necessary. (Tr. Vetre, Aug. 11, 2005, at 39-41.)

Hernandez personally "purged" the deal files of any original handwritten credit applications. He

told Vetre that he did not want anything accidentally being sent to the bank (Mitsubishi Credit)

that the bank was not supposed to see. (Tr. Vetre, Aug. 12, 2005, at 58.)

In addition, it was Hernandez's idea to charge customers for non-existent optional items

such as CD changers. (Tr. Vetre, Aug. 11, 2005, at 8-9.) Hernandez also came up with the

policy – contrary to federal law[4] – to remove Monroney stickers from the cars so that customers

would not have them. (Tr. Vetre, Aug. 11, 2005, at 32.) This was done to facilitate the

dealership's routine practice of charging customers several thousand dollars above the cars'

---

[4]     See 15 U.S.C. § 1233(c).

14

sticker prices. Hernandez also told Vetre that, if a customer happened to notice that he or she had been charged well over the sticker price, Vetre should lie and say that the price was higher because the dealership had "bought down" the interest rate. (See Tr. Vetre, Aug. 12, 2005, at 38.) Hernandez also concocted the scheme to steal the customer down payments, sharing the cash on occasion with Vetre, Pierro, David Brown, and others. (See Tr. Vetre, Aug. 11, 2005, at 21-24; Tr. Vetre, Aug. 12, 2005, at 72.)

Angel Hernandez was found guilty of each and ever count in the indictment. One of the transactions on which he was found guilty was that of customer-victim Kelly Matthews (Count 7). On or about July 30, 2001, Dominguez sold a 2001 Mitsubishi Montero to Matthews with Michael Mauriello as Matthews' co-signer.[5] Dominguez met with Matthews, who told him that she was unemployed. Dominguez knew that, if Matthews' unemployment was truthfully reported to Mitsubishi Credit, it was likely that Mitsubishi Credit would not approve Matthews for financing of the purchase of a new Mitsubishi Montero. Dominguez provided a draft credit application to the sales desk concerning Matthews and Mauriello with the expectation that, before the person Daybreaking the deal wired the credit application to Mitsubishi Credit, this other Shoreline Mitsubishi employee would invent a job and income for Matthews In fact, at the time the credit application for Matthews and Mauriello was wired to Mitsubishi Credit, Matthews' employer was listed on the credit application as "DEWEY CHITIAM & HOWE ATTORNEY." According to the credit application wired to Mitsubishi, Matthews earned a

---

[5]     This transaction wa the subject of Count 7 of the Third Superseding Indictment. Shoreline Motors Corporation pled guilty to this count and two other substantive wire fraud counts described below, as well as to Count 1, charging it and others with conspiracy to commit wire fraud.

15

monthly gross salary at Dewey Chitiam & Howe of $3500, and had been employed at that
supposed law firm for two years. Matthews' occupation at Dewey Chitiam & Howe was listed
on the credit application as "Management." Based on this and other false information on the
credit application wired to Mitsubishi Credit, Mitsubishi Credit extended financing to Matthews
and Mauriello for their purchase of the 2001 Mitsubishi Montero. Dominguez received a
commission in connection with this transaction and Hernandez received his portion of the profit
as well.

Pamela Bozzuto's transaction was another count on which Hernandez was found guilty
(as was David Brown). On or about November 27, 2001, the defendants submitted to Mitsubishi
Credit over the Internet using Daybreak Lending Software a false customer credit application in
connection with the purchase of a 2002 Mitsubishi Galant by Pamela Bozzuto.[6] Pamela
Bozzuto's co-signer on this transaction was her sister, Marie Bozzuto. David Brown was the
salesperson on this transaction. Angel Hernandez, David Brown, and Bruce Vetre agreed to
provide a false employer and salary for Marie Bozzuto on the credit application that was to be
submitted to Mitsubishi Credit for this transaction. On that credit application, Marie Bozzuto's
employer was listed as VRC Crafting. The credit application further falsely represented that
Marie Bozzuto had worked for VRC Crafting for over two years, and that her salary at the time
was $3400 per month. In fact, VRC Crafting was a company owned by Vetre which sold fishing
rods. As Angel Hernandez, David Brown, and Vetre all well knew, Marie Bozzuto never worked
for VRC Crafting. Based on this misrepresentation concerning Marie Bozzuto's employer and

---

[6]      This transaction was the subject of Count 15 of the Third Superseding Indictment.
Shoreline Motors Corporation and Bruce Vetre pled guilty to this count.

16

salary, Mitsubishi Credit extended financing to Pamela Bozzuto and Marie Bozzuto for their

purchase of the 2002 Mitsubishi Galant. As a result of this agreement to finance Pamela Bozzuto

and Marie Bozzuto's purchase, Mitsubishi Credit provided funds to Shoreline Motors

Corporation, part of which funds represented a profit to Shoreline Motors Corporation on the sale

of this particular Mitsubishi Galant. Shoreline Motors Corporation, made a profit and in turn

paid a commission to David Brown in connection with this transaction. The fact that the

salesmen were compensated on these fraudulent transactions was further evidence of their

knowledge of the fraud.

B.      Salespersons - David Brown, Richard Brown, and Nelson Datil[7]

With respect to salespersons David Brown, Richard Brown, and Datil, the evidence at

trial showed they each joined the conspiracy with knowledge of its purposes. At Shoreline

Mitsubishi, salespersons were tasked with getting the information from the customers that was

required for the credit applications. Numerous customers testified at trial that they truthfully told

their salespersons, including David Brown, Richard Brown, and Datil, their salary, rent, and

other information. In some instances, customers truthfully told their salespersons that they or

their cosigners did not have current jobs. (See, e.g., testimony of Shirley Witcher, Pamela

Bozzuto, Marie (Bozzuto) Aurigemma, Bienvenido Montalvo, Carmen Montalvo, Royce

Sullivan, Danielle Fowler, Ana Burgos, and Israel South.) The salespersons either included false

jobs for those customers on the credit applications and/or knew that a manager would do so or

both. In other instances, the customers reported income to the salespersons that was so low that

---

[7]      The jury convicted Hernandez, David Brown, and Datil of all counts in which
they were charged. The jury convicted Richard Brown of Counts 1, 17, and 18. The jury
acquitted Richard Brown (but not Hernandez) of Counts 8, 11, and 12.

17

the salespersons knew that the only way the customer would be approved for a new car was that the customers' income was going to be misrepresented to Mitsubishi Credit in a rewritten or Daybreaked credit application.

It certainly was not a secret at the dealership that incomes were being inflated on credit applications. (Tr. Vetre, Aug. 11, 2005, at 43.) As noted above, Hernandez openly discussed this policy at Saturday Morning Sales Meetings that were attended by David Brown, Richard Brown, Datil, and the other salespersons. (Tr. Concepcion, Aug. 24, 2005, at 90-91.) All of the cooperating witnesses recalled such a meeting or meetings where Hernandez spoke openly about inflating customer incomes on credit applications. In addition, Clanton, Espinosa, and Concepcion all testified that the Daybreaking of false information was done openly, and was plainly visible to salespersons, who congregated at the sales desk, waiting for their credit applications to be transmitted to Mitsubishi Credit.

It was also clear to the salespersons that Shoreline Mitsubishi was drawing its clientele from a subprime consumer base. It purposely advertised to people with bad credit, claiming that they could get people approved whom other dealerships had not been able to qualify. The dealership provided a shuttle bus to bring people without cars from inner city communities to Shoreline Mitsubishi. They also encouraged customers to come to the dealership in taxicabs, telling them they could leave with new cars.

## 1.     **David Brown**

At trial, Vetre testified about a particular instance when David Brown left the income field in a credit application blank. Vetre asked David Brown what he wanted him to do with the application, and Brown told him to make the income "match" the monthly payment so that

18

Mitsubishi Credit would fund the deal. (Tr. Vetre, Aug. 12, 2005, at 40.) Vetre testified that Brown – as well as other salespersons – quite often left blank the income field in the credit applications. The purpose of doing this was to let Vetre put in the necessary amount of income – regardless of the veracity of that amount – to get the deal to go through. (Tr. Vetre, Aug. 12, 2005, at 56-57.) Concepcion also testified that several salespersons gave him credit applications with the income field left blank so that he could decide what income needed to be filled in to get an approval. Concepcion stated that David Brown gave him at least one blank credit application. (Tr. Concepcion, Aug. 24, 2005, at 23-25.[8])

Vetre also testified about Andrea Williams' purchase of a Mitsubishi Lancer in September 2001. (Count 5). David Brown was the salesperson on that transaction. According to Vetre, he, Hernandez, and David Brown knew that Mitsubishi had a stipulation requiring that one of Ms. Williams' open loans be paid off, and that Shoreline Mitsubishi's plan was to not actually pay off Ms. Williams' Nissan Maxima loan. (Tr. Vetre, Aug. 12, 2005, at 45-46.) Hence, Vetre arranged for postal money orders to be purchased and photocopied. The photocopies were filled in to make it appear as if Ms. Williams had paid off her Maxima loan to Crescent Bank and Trust. This was completely false.[9] David Brown received a commission on this transaction after Mitsubishi Credit extended financing to Ms. Williams based on false information.

---

[8]     Concepcion testified that Richard Brown and Nelson Datil also gave him at least one credit application with the income field left blank. (Tr. Concepcion, Aug. 24, 2005, at 25.)

[9]     In addition, Ms. Williams' income was falsely stated to be $39,000 per year on the credit applications submitted both for the purchase of her Lancer and for the purchase by her companion, Willard Hyman, of a Mitsubishi Montero for which Ms. Williams was the co-signer. (See Govt Exs. 04-01 & 05-01.)

The Pamela and Marie Bozzuto – VRC crafting transaction, discussed above, was another David Brown deal. (Count 15). Vetre testified that Brown came into his office, apparently having just been in Hernandez's office. Brown told Vetre that Hernandez wanted to use Vetre's fishing rod business as the employment for one of the customers in the Bozzuto deal. (Tr. Vetre, Aug. 12, 2005, at 65.) The co-signer on that deal, Marie Bozzuto, was unemployed at the time, and of course had nothing whatsoever to do with Vetre's fishing rod company, VRC Crafting. Vetre told David Brown he did not care what they did, but they should leave him out of it. (Tr. Vetre, Aug. 12, 2005, at 65.) Concepcion testified that David Brown came to him on that deal and said that Vetre wanted him to Daybreak the deal listing Vetre's business as the employment for one of the applicants. Concepcion refused to do it, telling Brown that if Vetre wanted his business to be used for that purpose, he could Daybreak the deal himself. (Tr. Concepcion, Aug. 24, 2005, at 30-31.) Vetre then sent the Bozzutos' credit application to Mitsubishi via Daybreak. The application falsely stated that Marie Bozzuto was working for VRC Crafting. David Brown was sitting by Vetre as he Daybreaked the Bozzuto transaction. (Tr. Vetre, Aug. 12, 2005, at 118.)

Shirley Witcher and Wesley Witcher (Count 3) both testified that, at the time they bought a car at Shoreline Mitsubishi, Shirley was not employed at Pratt and Whitney, and that she had never earned $41,000 per year at that company. However, the credit application submitted to Mitsubishi Credit, which the jury reasonably could have concluded was handwritten by David Brown,[10] falsely stated that Shirley Witcher was currently earning $41,000 at Pratt and Whitney.

_____

[10]    Among other similarities, the letter "L" on the credit application bore a striking resemblance to "L's" that were included on other documents that were known to have been written by David Brown.

20

The Witchers testified that they told David Brown the truth about Shirley's lack of employment and income. Based on the evidence, it is clear that David Brown knowingly and willfully participated in the fraud on Mitsubishi Credit in connection with the Witcher transaction.

## 2. **Richard Brown**

Danielle Fowler's purchase of a Mitsubishi Galant from Richard Brown was Count 18. The handwritten credit application mailed to Mitsubishi Credit for Danielle Fowler's purchase of a Mitsubishi Galant (Govt Ex. 18-01) stated that Fowler's co-signer, Ana Burgos, worked at Hartford Hospital as a certified nurse's aide. This was false. As Ms. Burgos testified, she had been unemployed for many years, during which time she knew Richard Brown personally because he was a friend of her son. The handwriting on the Fowler/Burgos credit application was that of Richard Brown. He completed the false credit application with knowledge that Burgos was not employed at Hartford Hospital.

Bruce Biron testified that he gave Richard Brown a $250 cash down payment and that Brown put Biron's cash in his pocket.[11] That cash down payment did not appear on Biron's transaction paperwork. The evidence supports the conclusion that Richard Brown stole that cash down payment from Biron. There were also false statements submitted to Mitsubishi Credit on Biron's credit application.

Rosa Santana purchased a car from Shoreline Mitsubishi and dealt with Richard Brown. (Count 17). She referred to him as "Diamond" and pointed to him in court. Maria Agosto co-signed on Santana's car loan from MMCA. At the time Santana applied for credit, she was paying rent in the amount of $475 per month. The credit application indicates she was paying

---

[11]     As Attorney Hillis described it, Biron's cash down payment "went south."

only $200 per month. Santana's credit application states that Agosto was receiving a pension;
however, in reality, Agosto was receiving only social security income – she never received a
pension. Santana testified that neither she nor anyone else told Richard Brown, or any other
Shoreline employee, that Agosto was receiving pension income. Santana also testified that she
was not told that there would be an additional charge for her CD changer and service contract, or
that there would be a balloon payment at the end of her finance term. As other witnesses
testified, Santana stated that she was rushed through the paperwork during the closing. At trial,
the Government proved that Richard Brown was aware of the fraudulent scheme at Shoreline and
that either he or a manager substituted false information for some of the truthful information on
the credit application. Richard Brown received a commission on the sale. Even if Richard
Brown did not personally alter the application, he knew it would be altered by a manager and that
it would contain false information when it was sent to MMCA.

3.    **Nelson Datil**

Former Branford Detective Kevin Potter testified about incriminating statements Datil
made to him during a voluntary interview in October 2002. Datil told Potter that he knew
incomes were being changed on his deals in order to get people qualified for financing. He also
admitted that he had known Royce Sullivan did not have a job at the time the paperwork went to
Mitsubishi Credit on that transaction. He also told Potter that he knew the numbers on the
Melissa Bailey/Maria Ramos transaction had been changed. Datil's own statements to Potter
show that he was a knowing and willful participant in the conspiracy.

In addition, the jury heard from Melissa Bailey, who described how Datil came to
Hartford and had her grandmother, Maria Ramos, sign the transaction documents as a co-signer.

22

Datil did not disclose the balloon payment to Bailey or Ramos. In addition, the handwritten credit application for that transaction, which claimed that Ramos received $3000 per month in social security income was in Datil's own writing. A witness from the Social Security Administration testified about the actual amount of Ramos's social security income; it was no where near $3000 per month. Bailey testified that the handwriting on the credit application was not hers. A review of other documents known to be written by Datil and a comparison with the way the number "3" was written on those documents to the 3's on the Bailey/Ramos credit application, show that Datil wrote that false credit application himself.

Royce Sullivan's testimony corroborated Datil's admission to Potter that, prior to the time the transaction paperwork was sent to Mitsubishi Credit, Datil knew that Sullivan had been laid off his job at Empower New Haven Inc. Yet that deal got funded based on false information, and Sullivan defaulted on the loan almost immediately.

Bienvenido and Carmen Montalvo both testified that Carmen Montalvo had been disabled and had not worked for several years leading up to the time they purchased a car at Shoreline Mitsubishi from Datil. On or about January 31, 2002, Shoreline submitted to Mitsubishi Credit over the Internet using Daybreak Lending Software a false customer credit application in connection with the purchase of a 2002 Mitsubishi Galant by Bienvenido Montalvo.[12] Bienvenido Montalvo's co-signer on this transaction was his wife, Carmen Montalvo. Nelson Datil was the salesperson on that transaction. Datil met with Bienvenido and Carmen Montalvo in connection with the purchase of a 2002 Mitsubishi Galant. Consistent with

---

[12]     This transaction was the subject of Count 19 of the Fourth Superseding Indictment. Shoreline Motors Corporation previously pleaded guilty to this count.

Shoreline's practice,[13] Datil asked them where Carmen had worked previously, and they told

him, Futuramic. The Montalvos' Daybreaked credit application, stated that Carmen was

currently working at "Duturamic." Obviously Datil asked the Montalvos about Carmen's

previous employment not out of idle curiosity, but rather to include it on the credit application he

handed into the sales desk for Daybreaking. In addition, when Datil showed the Montalvos their

car, there was no Monroney sticker on it, and they never received the Monroney sticker for their

car. Also, Datil did not tell the Montalvos about an extended service contract or a non-existent

CD changer for which they were charged.

Datil also failed to disclose material terms of car purchases to Lisa Eng (Count 14) and

Mary Jane Best (Count 9). Datil did not mention the final balloon payment to either one, failed

to disclose an extended service contract to Eng, and lied to Best about her being required to buy

optional insurance. There were false statements on their credit applications as well, despite the

fact that they had provided truthful information to Datil.

Ms. Best identified Nelson Datil in court as the salesman who helped her purchase her

vehicle from Shoreline. She told Datil while she was providing credit information that she was

unemployed. Her only source of income was a death benefit she was collecting in the amount of

---

[13]     As noted above, this was one of several instances the jury heard about in which
salespersons confronted with unemployed applicants asked them or their co-applicants where
they had worked previously. Louis Pierro testified about another transaction in which Danny
Perez had a female customer who no longer had a job. Pierro asked Hernandez how they should
handle the situation. Hernandez told Pierro to tell Perez to find out where the customer had
previously worked and to use that employment on the credit application. (Tr. Pierro, Aug. 19,
2005, at 100-01.) (See also Tr. Clanton, Aug. 22, 2005, at 38-39 ("Basically, they would put the
job that they used to be at. Q: Why would you put the job that they used to be at? A: That's the
most recent job that shows up on the credit application. Q: You mean the credit bureau report?
A:. Yeah, the credit bureau.")).

24

$2,000 per month following the loss of her husband. Nevertheless, her credit application falsely indicates that she was receiving $3,200 per month in addition to the death benefit. She did not know how that information wound up on her credit application. She never agreed to pay extra for a CD changer or a spoiler, but ultimately did so unknowingly. Datil told Ms. Best that she was required to purchase an additional "life insurance" policy because she was buying a new car, but, in fact, she was under no obligation to purchase life insurance. While Ms. Best's purchase agreement contained a balloon payment clause, she testified that no one explained this to her prior to the police investigation that lead to the trial. Even though the final paperwork disclosed many of the details about which Ms. Best testified she was unaware, she also stated that these details were never discussed orally and she was rushed through the closing. (See March 6th Opinion at 37-38)

Ms. Lisa Eng (Count 14) identified Datil in court during the trial. She completed a credit application personally, supplying Datil with accurate information about her income and rental expenses. Later, Ms. Eng signed a typed version of her credit application which she did not create. The handwritten application listed Ms. Eng's rent as $535 per month, while the typed version, which was sent to MMCA, listed her rent as $235 per month. The car that Ms. Eng purchased had an MSRP of $21,000, and she supplied a deposit in the amount of $8,000. Ms. Eng expressly rejected an offer by Datil to sell her an extended service contract, but, nonetheless, it was included in the final paperwork and resulted in an additional $900 financed. Ms. Eng was never told about the final balloon payment and she noted at trial that the information regarding this balloon payment was written in a different color ink than the rest of the paperwork, including her signature. The amount of the required balloon payment was $9,357.66. Again, many of

25

these details were contained in the final paperwork, but Ms. Eng testified that she relied on the word of Datil and was hurried through the final process of signing the paperwork. (March 6th Opinion at 38-39).

## IV.    Fraudulent Transactions as to Which Other Defendants Pleaded Guilty

**Jose Santiago Transaction:** On or about April 5, 2001, Michael Rivera caused Shoreline Mitsubishi to submit to Mitsubishi Credit by fax over a telephone line a false customer credit application in connection with the purchase of a 2001 Mitsubishi Galant by Jose Santiago.[14] Rivera met with Santiago, and Santiago provided the requested information to him, which was written down on a credit application. Rivera then provided Santiago's credit application to the dealership's sales desk, whereupon Louis Pierro rewrote the credit application and faxed it to Mitsubishi Credit. The rewritten credit application for Santiago contained false statements regarding Santiago's job title and corresponding income. That is, the credit application stated that Santiago was a warehouse manager and earned an annual gross salary of $30,000, when in fact Santiago was not a manager at that time and was earning a gross salary of substantially less than $30,000. Santiago had provided truthful information about his salary and position to Rivera. When Rivera provided the original credit application to the sales desk, he understood and expected that Pierro or another member of the conspiracy would, if necessary to obtain credit approval, rewrite the credit application and substitute materially false information for some of the truthful information Santiago had related to Rivera.

**Orlando Molina Transaction:** On or about April 11, 2001, Richard Dominguez sold a

---

[14]    This transaction is the subject of Count 3 of the Third Superseding Indictment. Rivera pled guilty to this count, as well as to Count 1 of the Third Superseding Indictment, charging him and others with conspiracy to commit wire fraud.

26

2001 Mitsubishi Montero to Orlando Molina.[15] Molina told Dominguez that he was employed as a security guard earning approximately $2.,000 per month. Dominguez knew that it was likely that, if Molina's income was truthfully reported to Mitsubishi Credit, he would not be approved for financing for the 2001 Mitsubishi Montero. Dominguez provided a draft credit application to Angel Hernandez concerning Orlando Molina with the expectation that, before Angel Hernandez sent the credit application to Mitsubishi Credit, Angel Hernandez would inflate Molina's income above the truthful figure Molina had provided to Dominguez. In fact, at the time the credit application for Molina was sent to Mitsubishi Credit, Molina's income was listed as $3,600 per month. Based on this and other false information on the credit application wired to Mitsubishi Credit, Mitsubishi Credit extended financing to Orlando Molina for his purchase of the 2001 Mitsubishi Montero.

**Michelle Perry Transaction:** On or about June 5, 2001, Louis Pierro caused Shoreline Mitsubishi to submit to Mitsubishi Credit by interstate wire transmission a false customer credit application in connection with the purchase of a 2001 Mitsubishi Galant by Michelle Perry.[16] According to Shoreline Mitsubishi records, Michael Rivera was the salesperson on that transaction. Pierro received the customer credit application for Michelle Perry from Michael Rivera and/or Angel Hernandez. Before sending this credit application to Mitsubishi Credit,

[15] This transaction was the subject of Count 4 of the Third Superseding Indictment. Dominguez pled guilty to this count, as well as to Count 1 of the Third Superseding Indictment charging him and others with conspiracy to commit wire fraud.

[16] This transaction formed the basis for Count 5 of the Fourth Superseding Indictment of which Angel Hernandez was convicted and the overt act charged in the Information filed in Lou Pierro's case, which charged Pierro with conspiracy to commit wire fraud.

27

Pierro saw that someone had written over the original amount provided for Perry's annual gross income, changing it from something that began with a "2" to \$38,000. Pierro believed that either Michael Rivera or Angel Hernandez had falsified Perry's income, but sent the credit application to Mitsubishi Credit anyway. At the time of this transaction, Perry was earning approximately \$20,000 per year.

The above discussed transactions are drawn from the evidence adduced at trial and information related to the guilty pleas. However, there are a substantial number of other transactions that involved fraud. As discussed above, the co-conspirators who cooperated testified that "most" of the deals involved fraud and that almost "ever" deal had fraud. One cooperator indicated that about half of the transactions involved fraud. Even assuming, *arguendo,* that there was fraud in only one-third of the deals, that would be approximately 700 new cars. The Government with the aid of the Branford Police spoke to approximately 300 customers who identified some element of fraud in their transaction. (See attachment "M").

## V.    Actual Losses Incurred Were Approximately \$6.4 -\$6.8 Million

The Government places the loss for the entire conspiracy within the Guidelines range of more than \$2.5 but less than \$7 million. The Government asserts that a fair and accurate assessment of the loss amount can be reached both by using the figure received from Mitsubishi Motor Credit (MMCA), the victim that lost the most money, and based on evidence, witness interviews, and testimony. First, the Government is confident that the loss figure of \$6.4 million reported by MMCA accurately represents the loss caused to MMCA by the conspiracy. Second, based on evidence, interviews, and testimony, the Government has calculated a figure for estimated loss of \$6.8 million. This figure is based on an estimated fraud rate and an estimated

recovery rate and applying these figures to the Shoreline portfolio held by MMCA . Third, the other evidence introduced at trial places the loss figure in context and shows that the $6.4 million figure is a reasonably accurate figure for the loss caused by the conspiracy.

## A.    MMCA Reported a Loss, Exclusive of Interest of $6.4 Million

As proven at trial, MMCA lost a significant amount of money by virtue of the fraudulent loans. MMCA has calculated its loss and reported its loss amount to the Government through its lawyers Day Berry and Howard. (See attached letter of April 18, 2006, attached as Exh. "A.") In the letter, MMCA reports that the Shoreline portfolio, which contained $52,000,000 in loans (Gov. Ex. 01-26, attached as Exh. "B.") had $6 million more in losses than would be anticipated based on the credit quality represented in the loans. Meaning, $6 million is the amount of loss attributed to the rampant fraud at Shoreline as compared with other portfolios held by MMCA, noting that the figure controlled for credit quality. Of the $6 million, 95 percent was lost principal (as contrasted with lost interest) making the lost principal $5.7 million. MMCA also reported $710,000 in payments made to Shoreline customers who sought recovery as a result of the fraud as claimants against MMCA. This payment of $710,000 is simply a shifting of the loss from the multiple customer victims, who asserted to MMCA by way of affidavits, that they were defrauded. Accordingly, this figure is appropriately included in the overall loss amount, as a loss amount originally suffered by the customer victims,[17] who subsequently sought to be made whole

---

[17]    At trial numerous witnesses "testified that Shoreline deliberately withheld from its customers information regarding additional costs, including the installation of CD changers and additional service and insurance contracts, in order to receive payment for items never delivered or requested." (Opinion and Order of Judge Ellen Bree Burns, 3/31/06 (Dkt. # 639) ("March 6[th] Opinion") at 15-16.) The CD Changers were charged at $650, the extended service contracts were charged at $1300 and insurance contracts, credit life and accident & health were charged at approximately $1000 and $900 respectively (Gov. Ex. 09-08, attached as Exh. "C.")

by seeking redress from MMCA.  Thus the $710,000 is simply a "transfer payment."

Accordingly, the $5.7 combined with the $710,000 in "transfer payments" places the loss at $6.4

million for the entire conspiracy.

## II.    Based on Testimony and Evidence The
## "Estimated Loss Amount" is $6.8 Million

Secondly, the Government asserts that based on the evidence uncovered during its

investigation and adduced at trial an accurate estimate of the loss can also be reached by

examining the percentage of fraudulent transactions as a portion of the entire portfolio.  By

applying a "rate of fraud" that is, a percentage of the deals in the entire portfolio that were

entered into based on fraud, and applying that rate to the portfolio as a whole, the Court and U.S.

Probation Office would reach a reasonable estimate of the amount of funds placed at risk.  This

figure would then be reduced by the collection rate and recovery rate to adjust for payments

received and monies recovered through repossessions.

The Shoreline portfolio held at MMCA was $52 million (Gov Ex 01-26, attached as Exh.

"B.")  As to the rate of fraud, Jose Concepcion stated in a pre-trial interview that in his estimate

at least 50% of all deals had increased incomes;[18] Bruce Vetre testified that Angel Hernandez

told him to enhance the income on almost every deal,[19] and James Clanton testified that the

income in every deal was changed.[20]  Applying a 50% rate of fraud would make the amount of

---

[18]    Jose Concepcion stated that he believed the fraud rate was 50 %, i.e., 50% of the
deals submitted to MMCA had false information on them.  (Concepcion 302 10/15/04, attached
as Exh. "D.")

[19]    Testimony of Bruce Vetre, Aug. 11, 2005, at 33, ln 6-15, attached as Exh. "E.").

[20]    Testimony of James Clanton, Aug. 23, 2005, at 99, ln 3-19, attached as Exh. "F.")

risk $26 million. However, using even a more conservative estimate and using a rate of fraud rate of 30 percent to the $52 million portfolio results in an amount at risk of $15,600,000. The use of a fraud rate as low as 30% is a conservative estimate. Based on the information from cooperators as well as sales data, this figure could well be much higher. As stated above, the number of new car sales per month prior to arrival of Angel Hernandez and prior to the conspiracy, were 20 cars per month. During the conspiracy sales were well over 100 a month. This data would tend to support a fraud rate of much higher than 30%.

The next step is to estimate the percent of the funds advanced that were recovered through payments and repossession. At trial, the Government introduced evidence of 29 fraudulent transactions, 16 of which ended with repossession and 13 of which the loan was still out. (Gov Ex. 01-50, 01-52, attached as Exh. "G" and "H.") Using these 16 deals to determine a recovery rate percentage results in a rate of 56%.[21] Assuming a recovery rate of 56%, which is again a conservative estimate that benefits the defendants, equates to a loss rate of 44%, meaning MMCA loses 44% of the funds advanced on each of the fraudulent deals. Applying this loss rate to the estimated 30% of the portfolio that was the result of the fraud results in an estimated loss of $6.8 million.

## III.    Loss Attributable to Each of The Defendants

The Government asserts that as members of a conspiracy, the loss caused by the entire conspiracy was the reasonably foreseeable pecuniary loss that resulted from the offense.

---

[21]    Including the other 13 deals for which repossessions had not yet occurred resulted in a slightly lower recover rate for the % of funds recovered. This is due to the fact that the cars themselves are the largest asset and are still with the consumer. At trial the Government introduced evidence of 29 transactions. These transactions alone had a combined loss to MMCA as of August 1, 2005, of $365,000 (Gov Ex. 01-50), attached as Exh. "G.")

31

Accordingly, pursuant to the Guidelines, the defendants should be held responsible for the loss

that was the result of the conspiracy as the conduct of all the co-conspirators was part of the same

relevant conduct and common scheme and plan. (See 1B1.3 Relevant conduct and Appl.

Notes.)[22] However, the relevant conduct for the defendants does not include the conduct of

members of the conspiracy prior to the defendant joining the conspiracy. (Id. at Appl. Note 2).

Accordingly, the loss for each defendant should be adjusted to account for the portion of sales

that occurred prior to their joining the conspiracy. Included below is a chart setting forth the

percent of loss for which each of the four defendants should be held responsible.

## A.     Total Number of New Cars Sold Between February 2000 and July 2002

During the scope of the conspiracy, Shoreline Mitsubishi sold 2,061 new vehicles.

## B.     Percent of Loss Caused During the Tenure of Each Defendant

In the charts below, the percent of the total loss incurred during the tenure of each

individual defendant has been calculated as a percentage of the total loss incurred during the life

of the conspiracy. This calculation was done by taking the number of new vehicles sold while

the defendant was employed at Shoreline Mitsubishi and part of the conspiracy, and dividing that

figure by the total number of new vehicles sold during the conspiracy (2,061).[23] The cars sold

---

[22]     As the Court held in its recent ruling, "[t]he government witnesses testified that
this unlawful agreement was planned and discussed during "Saturday Sales Meetings,"
mandatorily attended by managers and salespersons. Angel Hernandez organized and lead these
meetings, often instructing salespersons and managers to communicate during the credit
application process to ensure that only one employee, either a manager or salesperson, falsely
adjusted the customer information. Since there was evidence that every salesperson and manager
was required to attend these meetings, the jury could infer that the defendants were aware of the
fraudulent agreement." March 6th Opinion at 17.

[23]     The total number of new vehicles sold during the course of each defendant's
employment is based upon the total number of sales made within each month of employment.

after a defendant left the employ of the dealership were not included, again this enures to the

benefit of each such situated defendant (i.e., Richard Brown).

| Defendant | Dates of Employment | Dates for Purposes of Loss Calculation | Total New Vehicles Sold During Membership in Conspiracy | Percent of Loss Incurred During Membership in Conspiracy |
|---|---|---|---|---|
| **Angel Hernandez** | 02/10/00-09/30/02 | 02/00-07/02 | 2061[24] | 100% |
| **David Brown** | 11/11/00-09/30/02 | 12/00-07/02 | 1696 | 82% |
| **Richard Brown** | 09/19/01-05/08/02 | 10/01-04/02 | 831 | 40% |
| **Nelson Datil** | 09/10/01-08/15/02 | 10/01-07/02 | 1092 | 53% |

The sales figures were maintained on a monthly basis and not broken down by sales per day. Accordingly, since none of the defendants began their employment on the first of the month, and since neither Nelson Datil nor Richard Brown ended their employment on the final day of the month, partial months have been dropped for the benefit of the defendants. Thus the figures skew, slightly, *in favor* of the defendants in that, sales figures for partial months were dropped from the calculations.

[24]    *See* Gov. Ex. 102A for a Monthly Breakdown of New Vehicles Sold from January 1999 through October 2002, attached as Exh. "I.")

Applying these percentages to the lower of the two figures, that is, the \$6.4 million loss reported by MMCA, results in the following loss figures for each defendant.

| Defendant | Dates for Purposes of Loss Calculation[25] | Percent of Loss Incurred During Membership in Conspiracy | Amount of Loss During Membership in Conspiracy |
|---|---|---|---|
| Angel Hernandez | 02/00-07/02 | 100% | \$ 6.4 million |
| David Brown | 12/00-07/02 | 82% | \$ 5.24 million |
| Richard Brown | 10/01-04/02 | 40% | \$ 2.56 million |
| Nelson Datil | 10/01-07/02 | 53% | \$ 3.39 million |

## IV.    Other Evidence Regarding Financial Gain and Loss

In order to place the above loss figures in context, the Government offers the following financial information that may be helpful to the Court in putting the loss calculation in perspective.  The total compensation paid to 11 of the 14 defendants (excluding Shoreline Corporation, Tony Hernandez, and Dariel Torres) was \$1.6 million dollars.  (See Gov. Ex 110, attached as Exh. "J.")  At trial, the Government introduced evidence of a mere 29 transactions. These transactions alone had a combined loss to MMCA as of August 1, 2005, of \$365,000 (Gov Ex. 01-50, attached as Exh. "G.")  The total number of cars sold during the life of the conspiracy was over 2000.  (See Gov Ex 102A, attached as Exh. "I.")  The fact that a mere 29 fraudulent transactions results in a loss of \$365,000 indicates how quickly the losses in this case mount, especially considering that one of the 29 transactions, the Montalvos, yielded a positive cash flow

---

[25]        July of 2002 is used as the last month of the conspiracy.  (See Fourth Superseding Indictment (Dkt  # 455)).

for MMCA. (See Gov. Ex. 01-50, attached as Exh. "G.")

Moreover, there was testimony that customers were fraudulently charged for CD changers in "every deal." While the paper work does not indicate a fraudulent charge for a CD in "every" deal, if customers were unknowingly charged for CD changers in only half the deals, that would result in an additional loss of approximately $650,000, and if it were only one-third of the deals, that would be a loss of $446,000. These figures are provided merely to demonstrate the magnitude of the loss. Recognizing the testimony provided at trial showed that a repossession generally results in a loss to MMCA and that Shoreline had a disproportionately high delinquency rate (See Gov. Ex 01-15, attached as Exh. "K") , also supports the accuracy of the approximately $6.4 million loss figure caused during the life of the conspiracy.

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

David M. Bizar
Direct Dial: (860) 275-0648
E-mail: dmbizar@dbh.com



April 18, 2006

## VIA FACSIMILE AND MAIL
(203) 773-5391

Michael S. McGarry
United States Attorney's Office
District of Connecticut
New Haven Office
Connecticut Financial Center
157 Church Street, Floor 23
New Haven, CT 06510

      Re:    United States v. Shoreline Motors Corporation, et al.

Dear Mr. McGarry:

As you know, we represent Mitsubishi Motors Credit of America, Inc. ("MMCA"), in the numerous civil lawsuits that were brought against Shoreline Motors Corp. ("Shoreline") and MMCA following Shoreline's demise. This responds to your request that we provide you with the total amounts of MMCA's losses and expected losses which were caused by the criminal conduct of Shoreline Motors Corp. and its employees.

MMCA has determined with respect to the portfolio of all of its existing Shoreline loans, with a total amount financed of approximately $52 million, that its loan portfolio has encountered losses of approximately $6 million more than it should have been diminished based on the credit quality of these loans. Of this amount, approximately 5% is interest and 95% is principal. The civil settlements MMCA has entered into to date with Shoreline customers, which have involved approximately 515 buyers and co-buyers and 290 accounts, are expected to cost MMCA more than $710,000 in monetary payments to claimants and their attorneys, and at least $2 million in loan balance and deficiency write offs.[1] These sums are exclusive of the substantial costs of personnel and legal fees and costs necessary to redress Shoreline's practices.

---

    [1] MMCA is still determining the amount of its write offs and this number may rise. Only a certain percentage of these write offs would actually have been collectible. MMCA has not attempted to calculate this amount.

## Day, Berry & Howard LLP

Michael S. McGarry, Esq.
April 18, 2006
Page 2

     We would be pleased to provide you with any further assistance that you may need to support the sentencing procedures.  If there is anything else we can do, or if you have any questions, please feel free to give me a call.

                Very truly yours,

                David M. Bizar

EXHIBIT A

EXHIBIT B

MITSUBISHI MOTORS CREDIT OF AMERICA, INC.
Shoreline Accounts purchased 2-2000 through 7-2002, Repossessions, Skips, Charge-offs

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOFF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1 | 60 | 7719081 | 19010101 | 19010101 | 0 | 0 | 19079.96 |
| 2 | 60 | 6879712 | 19010101 | 19010101 | 0 | 0 | 21659.07 |
| 3 | 60 | 7536279 | 19010101 | 19010101 | 0 | 0 | 22661.43 |
| 4 | 60 | 7322928 | 19010101 | 19010101 | 0 | 0 | 19262.91 |
| 5 | 60 | 7338700 | 19010101 | 19010101 | 0 | 0 | 22380.92 |
| 6 | 60 | 7554405 | 19010101 | 19010101 | 0 | 0 | 14841.6 |
| 7 | 60 | 7589484 | 19010101 | 19010101 | 0 | 0 | 19669.72 |
| 8 | 60 | 7338684 | 19010101 | 19010101 | 0 | 0 | 17050.14 |
| 9 | 60 | 7348840 | 19010101 | 19010101 | 0 | 0 | 27052.76 |
| 10 | 60 | 7548985 | 19010101 | 19010101 | 0 | 0 | 11939.39 |
| 11 | 60 | 7660152 | 19010101 | 19010101 | 0 | 0 | 24895.64 |
| 12 | 60 | 6828735 | 19010101 | 19010101 | 0 | 0 | 25006.13 |
| 13 | 60 | 7299928 | 19010101 | 19010101 | 0 | 0 | 37070.23 |
| 14 | 60 | 7400229 | 19010101 | 19010101 | 0 | 0 | 23856.52 |
| 15 | 60 | 7503188 | 19010101 | 19010101 | 0 | 0 | 7851.11 |
| 16 | 60 | 7259716 | 19010101 | 19010101 | 0 | 0 | 39340.65 |
| 17 | 60 | 7287717 | 19010101 | 19010101 | 0 | 0 | 18852.34 |
| 18 | 60 | 7660020 | 19010101 | 19010101 | 0 | 0 | 26063.22 |
| 19 | 60 | 7566243 | 19010101 | 19010101 | 0 | 0 | 22061.64 |
| 20 | 60 | 7686967 | 19010101 | 19010101 | 0 | 0 | 42135.22 |
| 21 | 60 | 7171325 | 19010101 | 19010101 | 0 | 0 | 13429.25 |
| 22 | 60 | 7068471 | 19010101 | 19010101 | 0 | 0 | 19122.59 |
| 23 | 60 | 7321649 | 19010101 | 19010101 | 0 | 0 | 30184.12 |
| 24 | 60 | 6895205 | 19010101 | 19010101 | 0 | 0 | 21837.97 |
| 25 | 60 | 6994875 | 19010101 | 19010101 | 0 | 0 | 29549.84 |
| 26 | 60 | 7185697 | 19010101 | 19010101 | 0 | 0 | 9268.04 |
| 27 | 60 | 7246671 | 19010101 | 19010101 | 0 | 0 | 29793.69 |
| 28 | 60 | 7504863 | 19010101 | 19010101 | 0 | 0 | 39995.22 |
| 29 | 60 | 7585730 | 19010101 | 19010101 | 0 | 0 | 26044.01 |
| 30 | 60 | 7174469 | 19010101 | 19010101 | 0 | 0 | 32848.63 |
| 31 | 60 | 7718737 | 19010101 | 19010101 | 0 | 0 | 32040.63 |
| 32 | 60 | 7532765 | 19010101 | 19010101 | 0 | 0 | 32076.4 |
| 33 | 60 | 7556202 | 19010101 | 19010101 | 0 | 0 | 32858.57 |
| 34 | 60 | 6752638 | 19010101 | 19010101 | 0 | 0 | 30308.6 |
| 35 | 60 | 7443161 | 19010101 | 19010101 | 0 | 0 | 24561.6 |
| 36 | 60 | 7643901 | 19010101 | 19010101 | 0 | 0 | 23258.53 |
| 37 | 60 | 7701055 | 19010101 | 19010101 | 0 | 0 | 24775.05 |
| 38 | 60 | 7659261 | 19010101 | 19010101 | 0 | 0 | 28064.81 |

GOVERNMENT
EXHIBIT
01-26
3:02CR341(EBB)

MMCA-001926

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 39 | 60 | 7673155 | 19010101 | 19010101 | 0 | 0 | 24931.32 |
| 40 | 60 | 7168107 | 19010101 | 19010101 | 0 | 0 | 21490.16 |
| 41 | 60 | 7269194 | 19010101 | 19010101 | 0 | 0 | 17947.45 |
| 42 | 60 | 6779367 | 19010101 | 19010101 | 0 | 0 | 16412.78 |
| 43 | 60 | 6809982 | 19010101 | 19010101 | 0 | 0 | 18733.61 |
| 44 | 60 | 6973218 | 19010101 | 19010101 | 0 | 0 | 39748.53 |
| 45 | 60 | 7171523 | 19010101 | 19010101 | 0 | 0 | 16017.42 |
| 46 | 60 | 7449127 | 19010101 | 19010101 | 0 | 0 | 17648.37 |
| 47 | 60 | 7678881 | 19010101 | 19010101 | 0 | 0 | 26585.56 |
| 48 | 60 | 6849376 | 19010101 | 19010101 | 0 | 0 | 23813.93 |
| 49 | 60 | 7341589 | 19010101 | 19010101 | 0 | 0 | 29066.57 |
| 50 | 60 | 7371370 | 19010101 | 19010101 | 0 | 0 | 19469.53 |
| 51 | 60 | 7457450 | 19010101 | 19010101 | 0 | 0 | 22328.75 |
| 52 | 60 | 7541444 | 19010101 | 19010101 | 0 | 0 | 24345.05 |
| 53 | 60 | 7738628 | 19010101 | 19010101 | 0 | 0 | 30761.21 |
| 54 | 60 | 7626120 | 19010101 | 19010101 | 0 | 0 | 26386.3 |
| 55 | 60 | 7195373 | 19010101 | 19010101 | 0 | 0 | 24238.91 |
| 56 | 60 | 7232531 | 19010101 | 19010101 | 0 | 0 | 22885.37 |
| 57 | 60 | 7338080 | 19010101 | 19010101 | 0 | 0 | 19684.62 |
| 58 | 60 | 7532807 | 19010101 | 19010101 | 0 | 0 | 18775.21 |
| 59 | 60 | 7548977 | 19010101 | 19010101 | 0 | 0 | 24072.7 |
| 60 | 60 | 6843486 | 19010101 | 19010101 | 0 | 0 | 15998.6 |
| 61 | 60 | 7146699 | 19010101 | 19010101 | 0 | 0 | 15115.93 |
| 62 | 60 | 7298102 | 19010101 | 19010101 | 0 | 0 | 11466.03 |
| 63 | 60 | 7465388 | 19010101 | 19010101 | 0 | 0 | 31883.61 |
| 64 | 60 | 7532740 | 19010101 | 19010101 | 0 | 0 | 14621.41 |
| 65 | 60 | 7644396 | 19010101 | 19010101 | 0 | 0 | 27000.86 |
| 66 | 60 | 7267529 | 19010101 | 19010101 | 0 | 0 | 11642.25 |
| 67 | 60 | 7270754 | 19010101 | 19010101 | 0 | 0 | 21222.45 |
| 68 | 60 | 7303647 | 19010101 | 19010101 | 0 | 0 | 27292.56 |
| 69 | 60 | 7364300 | 19010101 | 19010101 | 0 | 0 | 37951.98 |
| 70 | 60 | 7541410 | 19010101 | 19010101 | 0 | 0 | 23232.75 |
| 71 | 60 | 6767446 | 19010101 | 19010101 | 0 | 0 | 24154.03 |
| 72 | 60 | 6884951 | 19010101 | 19010101 | 0 | 0 | 21499.31 |
| 73 | 60 | 7348881 | 19010101 | 19010101 | 0 | 0 | 19393.96 |
| 74 | 60 | 7376213 | 19010101 | 19010101 | 0 | 0 | 10091.53 |
| 75 | 60 | 7665359 | 19010101 | 19010101 | 0 | 0 | 21600.73 |
| 76 | 60 | 7697402 | 19010101 | 19010101 | 0 | 0 | 26753.3 |
| 77 | 60 | 7721863 | 19010101 | 19010101 | 0 | 0 | 24536.94 |
| 78 | 60 | 7536295 | 19010101 | 19010101 | 0 | 0 | 25552.76 |
| 79 | 60 | 6758643 | 19010101 | 19010101 | 0 | 0 | 17952.32 |
| 80 | 60 | 7315880 | 19010101 | 19010101 | 0 | 0 | 25980.65 |

EXHIBIT B

MMC.   J1927

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 81 | 60 | 6939342 | 19010101 | 19010101 | 0 | 0 | 15223.1 |
| 82 | 60 | 7232168 | 19010101 | 19010101 | 0 | 0 | 25088.37 |
| 83 | 60 | 7367683 | 19010101 | 19010101 | 0 | 0 | 26957.48 |
| 84 | 60 | 7738685 | 19010101 | 19010101 | 0 | 0 | 19477.72 |
| 85 | 60 | 6742225 | 19010101 | 19010101 | 0 | 0 | 15855.83 |
| 86 | 60 | 7278278 | 19010101 | 19010101 | 0 | 0 | 24595.47 |
| 87 | 60 | 7407968 | 19010101 | 19010101 | 0 | 0 | 24577.17 |
| 88 | 60 | 7457492 | 19010101 | 19010101 | 0 | 0 | 17915.84 |
| 89 | 60 | 6793053 | 19010101 | 19010101 | 0 | 0 | 20324.03 |
| 90 | 60 | 7321615 | 19010101 | 19010101 | 0 | 0 | 28870.24 |
| 91 | 60 | 7334675 | 19010101 | 19010101 | 0 | 0 | 23878.39 |
| 92 | 60 | 7367659 | 19010101 | 19010101 | 0 | 0 | 13223.37 |
| 93 | 60 | 7566284 | 19010101 | 19010101 | 0 | 0 | 20015 |
| 94 | 60 | 7714306 | 19010101 | 19010101 | 0 | 0 | 26286.92 |
| 95 | 60 | 7350440 | 19010101 | 19010101 | 0 | 0 | 10141.11 |
| 96 | 60 | 6843346 | 19010101 | 19010101 | 0 | 0 | 17346.91 |
| 97 | 60 | 7761356 | 19010101 | 19010101 | 0 | 0 | 24585.4 |
| 98 | 60 | 7303639 | 19010101 | 19010101 | 0 | 0 | 25550.45 |
| 99 | 60 | 7352909 | 19010101 | 19010101 | 0 | 0 | 25042.64 |
| 100 | 60 | 7321672 | 19010101 | 19010101 | 0 | 0 | 37626.92 |
| 101 | 60 | 7380769 | 19010101 | 19010101 | 0 | 0 | 42894.69 |
| 102 | 60 | 7626609 | 19010101 | 19010101 | 0 | 0 | 28470.65 |
| 103 | 60 | 7579022 | 19010101 | 19010101 | 0 | 0 | 26130.61 |
| 104 | 60 | 7374093 | 19010101 | 19010101 | 0 | 0 | 20690.36 |
| 105 | 60 | 7114838 | 19010101 | 19010101 | 0 | 0 | 21748.37 |
| 106 | 60 | 7410970 | 19010101 | 19010101 | 0 | 0 | 21684.27 |
| 107 | 60 | 7449663 | 19010101 | 19010101 | 0 | 0 | 25500 |
| 108 | 60 | 7612492 | 19010101 | 19010101 | 0 | 0 | 37370.98 |
| 109 | 60 | 7273477 | 19010101 | 19010101 | 0 | 0 | 18804.76 |
| 110 | 60 | 7464738 | 19010101 | 19010101 | 0 | 0 | 38984.95 |
| 111 | 60 | 7349020 | 19010101 | 19010101 | 0 | 0 | 39085.56 |
| 112 | 60 | 7350424 | 19010101 | 19010101 | 0 | 0 | 22864.43 |
| 113 | 60 | 7330079 | 19010101 | 19010101 | 0 | 0 | 13671.11 |
| 114 | 60 | 7451867 | 19010101 | 19010101 | 0 | 0 | 46147.51 |
| 115 | 60 | 7457419 | 19010101 | 19010101 | 0 | 0 | 14003.35 |
| 116 | 60 | 7365505 | 19010101 | 19010101 | 0 | 0 | 17817.43 |
| 117 | 60 | 7651599 | 19010101 | 19010101 | 0 | 0 | 13943.52 |
| 118 | 60 | 7284565 | 19010101 | 19010101 | 0 | 0 | 19523.26 |
| 119 | 60 | 7270796 | 19010101 | 19010101 | 0 | 0 | 41186.59 |
| 120 | 60 | 7559719 | 19010101 | 19010101 | 0 | 0 | 28580.82 |
| 121 | 60 | 7554132 | 19010101 | 19010101 | 0 | 0 | 12110.83 |
| 122 | 60 | 7554397 | 19010101 | 19010101 | 0 | 0 | 25640.86 |

MMCA-001928

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 123 | 60 | 6964803 | 19010101 | 19010101 | 0 | 0 | 23695.8 |
| 124 | 60 | 6971329 | 19010101 | 19010101 | 0 | 0 | 31951.85 |
| 125 | 60 | 7268360 | 19010101 | 19010101 | 0 | 0 | 24364.5 |
| 126 | 60 | 7343791 | 19010101 | 19010101 | 0 | 0 | 37081.96 |
| 127 | 60 | 7588601 | 19010101 | 19010101 | 0 | 0 | 17995.6 |
| 128 | 60 | 7629686 | 19010101 | 19010101 | 0 | 0 | 26994.86 |
| 129 | 60 | 6968705 | 19010101 | 19010101 | 0 | 0 | 8054.41 |
| 130 | 60 | 7157597 | 19010101 | 19010101 | 0 | 0 | 15369.89 |
| 131 | 60 | 7579709 | 19010101 | 19010101 | 0 | 0 | 23261.63 |
| 132 | 60 | 7701105 | 19010101 | 19010101 | 0 | 0 | 21132.91 |
| 133 | 60 | 7727506 | 19010101 | 19010101 | 0 | 0 | 31957.63 |
| 134 | 60 | 7733678 | 19010101 | 19010101 | 0 | 0 | 22485.26 |
| 135 | 60 | 7738602 | 19010101 | 19010101 | 0 | 0 | 30392.37 |
| 136 | 60 | 7729312 | 19010101 | 19010101 | 0 | 0 | 12753.4 |
| 137 | 60 | 7303688 | 19010101 | 19010101 | 0 | 0 | 37782.3 |
| 138 | 60 | 7593098 | 19010101 | 19010101 | 0 | 0 | 26267.49 |
| 139 | 60 | 7693799 | 19010101 | 19010101 | 0 | 0 | 19864.43 |
| 140 | 60 | 6834790 | 19010101 | 19010101 | 0 | 0 | 18109.83 |
| 141 | 60 | 7638588 | 19010101 | 19010101 | 0 | 0 | 28518.66 |
| 142 | 60 | 7641269 | 19010101 | 19010101 | 0 | 0 | 28413.65 |
| 143 | 60 | 7416886 | 19010101 | 19010101 | 0 | 0 | 32102 |
| 144 | 60 | 7515430 | 19010101 | 19010101 | 0 | 0 | 26981.69 |
| 145 | 60 | 7270861 | 19010101 | 19010101 | 0 | 0 | 23570.16 |
| 146 | 60 | 7343817 | 19010101 | 19010101 | 0 | 0 | 25321.16 |
| 147 | 60 | 7172539 | 19010101 | 19010101 | 0 | 0 | 11874.2 |
| 148 | 60 | 7521859 | 19010101 | 19010101 | 0 | 0 | 18505.17 |
| 149 | 60 | 6782262 | 19010101 | 19010101 | 0 | 0 | 18507.07 |
| 150 | 60 | 7122732 | 19010101 | 19010101 | 0 | 0 | 28469.7 |
| 151 | 60 | 7214166 | 19010101 | 19010101 | 0 | 0 | 14535.91 |
| 152 | 60 | 7443708 | 19010101 | 19010101 | 0 | 0 | 11992 |
| 153 | 60 | 7511272 | 19010101 | 19010101 | 0 | 0 | 10785.55 |
| 154 | 60 | 7543945 | 19010101 | 19010101 | 0 | 0 | 21899.89 |
| 155 | 60 | 7562333 | 19010101 | 19010101 | 0 | 0 | 20631.66 |
| 156 | 60 | 7578495 | 19010101 | 19010101 | 0 | 0 | 21131.39 |
| 157 | 60 | 7615842 | 19010101 | 19010101 | 0 | 0 | 26261.28 |
| 158 | 60 | 7775711 | 19010101 | 19010101 | 0 | 0 | 33004.25 |
| 159 | 60 | 7386444 | 19010101 | 19010101 | 0 | 0 | 42522.13 |
| 160 | 60 | 7449648 | 19010101 | 19010101 | 0 | 0 | 22652.37 |
| 161 | 60 | 7521552 | 19010101 | 19010101 | 0 | 0 | 15697.55 |
| 162 | 60 | 7522105 | 19010101 | 19010101 | 0 | 0 | 24393.47 |
| 163 | 60 | 7532633 | 19010101 | 19010101 | 0 | 0 | 45426.56 |
| 164 | 60 | 7579071 | 19010101 | 19010101 | 0 | 0 | 24476.92 |

MMC─-001929

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F A... | GEOF UNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|---|
| 165 | 60 | 6934285 | 19010101 | 19010101 | 0 | | 0 | 27809.92 |
| 166 | 60 | 7660004 | 19010101 | 19010101 | 0 | | 0 | 25424.85 |
| 167 | 60 | 6780944 | 19010101 | 19010101 | 0 | | 0 | 15278.55 |
| 168 | 60 | 7400351 | 19010101 | 19010101 | 0 | | 0 | 30851.6 |
| 169 | 60 | 7479512 | 19010101 | 19010101 | 0 | | 0 | 20037.17 |
| 170 | 60 | 7273519 | 19010101 | 19010101 | 0 | | 0 | 40653.1 |
| 171 | 60 | 7335854 | 19010101 | 19010101 | 0 | | 0 | 21882.93 |
| 172 | 60 | 7282676 | 19010101 | 19010101 | 0 | | 0 | 23542.15 |
| 173 | 60 | 7579055 | 19010101 | 19010101 | 0 | | 0 | 21769.86 |
| 174 | 60 | 7437601 | 19010101 | 19010101 | 0 | | 0 | 24586.71 |
| 175 | 60 | 7704208 | 19010101 | 19010101 | 0 | | 0 | 44248.83 |
| 176 | 60 | 7465792 | 19010101 | 19010101 | 0 | | 0 | 20695.66 |
| 177 | 60 | 7197940 | 19010101 | 19010101 | 0 | | 0 | 22849.14 |
| 178 | 60 | 7141732 | 19010101 | 19010101 | 0 | | 0 | 29014.81 |
| 179 | 60 | 7649668 | 19010101 | 19010101 | 0 | | 0 | 14834.4 |
| 180 | 60 | 6744908 | 19010101 | 19010101 | 0 | | 0 | 16445.66 |
| 181 | 60 | 6961908 | 19010101 | 19010101 | 0 | | 0 | 17868.85 |
| 182 | 60 | 6991988 | 19010101 | 19010101 | 0 | | 0 | 24200.4 |
| 183 | 60 | 7521693 | 19010101 | 19010101 | 0 | | 0 | 36550.95 |
| 184 | 60 | 7352974 | 19010101 | 19010101 | 0 | | 0 | 22154.28 |
| 185 | 60 | 7127319 | 19010101 | 19010101 | 0 | | 0 | 21470.2 |
| 186 | 60 | 7338049 | 19010101 | 19010101 | 0 | | 0 | 20875.19 |
| 187 | 60 | 7680945 | 19010101 | 19010101 | 0 | | 0 | 37293.02 |
| 188 | 60 | 7754666 | 19010101 | 19010101 | 0 | | 0 | 23668.71 |
| 189 | 60 | 6948251 | 19010101 | 19010101 | 0 | | 0 | 20006.31 |
| 190 | 60 | 7660319 | 19010101 | 19010101 | 0 | | 0 | 20072.81 |
| 191 | 60 | 7367907 | 19010101 | 19010101 | 0 | | 0 | 25569.34 |
| 192 | 60 | 7176985 | 19010101 | 19010101 | 0 | | 0 | 23839.21 |
| 193 | 60 | 7308547 | 19010101 | 19010101 | 0 | | 0 | 30303.25 |
| 194 | 60 | 7338031 | 19010101 | 19010101 | 0 | | 0 | 26414.62 |
| 195 | 60 | 7514045 | 19010101 | 19010101 | 0 | | 0 | 27669.93 |
| 196 | 60 | 7522071 | 19010101 | 19010101 | 0 | | 0 | 18475.17 |
| 197 | 60 | 7020340 | 19010101 | 19010101 | 0 | | 0 | 28947.02 |
| 198 | 60 | 6742233 | 19010101 | 19010101 | 0 | | 0 | 18961.34 |
| 199 | 60 | 6936496 | 19010101 | 19010101 | 0 | | 0 | 23298.56 |
| 200 | 60 | 7104458 | 19010101 | 19010101 | 0 | | 0 | 24884.47 |
| 201 | 60 | 7503162 | 19010101 | 19010101 | 0 | | 0 | 23070.38 |
| 202 | 60 | 7338189 | 19010101 | 19010101 | 0 | | 0 | 18978.59 |
| 203 | 60 | 6776264 | 19010101 | 19010101 | 0 | | 0 | 19830.57 |
| 204 | 60 | 7566235 | 19010101 | 19010101 | 0 | | 0 | 27000.54 |
| 205 | 60 | 7124464 | 19010101 | 19010101 | 0 | | 0 | 17976.41 |
| 206 | 60 | 7274467 | 19010101 | 19010101 | 0 | | 0 | 10856.14 |

MMCA-001930

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 207 | 60 | 7011349 | 19010101 | 19010101 | 0 | 0 | 18330.03 |
| 208 | 60 | 7612252 | 19010101 | 19010101 | 0 | 0 | 28249.67 |
| 209 | 60 | 7514029 | 19010101 | 19010101 | 0 | 0 | 23648.81 |
| 210 | 60 | 7470057 | 19010101 | 19010101 | 0 | 0 | 22168.58 |
| 211 | 60 | 7583545 | 19010101 | 19010101 | 0 | 0 | 22821.28 |
| 212 | 60 | 7229131 | 19010101 | 19010101 | 0 | 0 | 42910.52 |
| 213 | 60 | 7542020 | 19010101 | 19010101 | 0 | 0 | 18816.11 |
| 214 | 60 | 7035462 | 19010101 | 19010101 | 0 | 0 | 42063.17 |
| 215 | 60 | 7593080 | 19010101 | 19010101 | 0 | 0 | 19480.58 |
| 216 | 60 | 7554330 | 19010101 | 19010101 | 0 | 0 | 24635.39 |
| 217 | 60 | 7659238 | 19010101 | 19010101 | 0 | 0 | 22569.01 |
| 218 | 60 | 6828438 | 19010101 | 19010101 | 0 | 0 | 25391.74 |
| 219 | 60 | 7319270 | 19010101 | 19010101 | 0 | 0 | 23665.28 |
| 220 | 60 | 7174857 | 19010101 | 19010101 | 0 | 0 | 29843.77 |
| 221 | 60 | 7367782 | 19010101 | 19010101 | 0 | 0 | 38576.27 |
| 222 | 60 | 7566268 | 19010101 | 19010101 | 0 | 0 | 25530.97 |
| 223 | 60 | 7602857 | 19010101 | 19010101 | 0 | 0 | 18379.18 |
| 224 | 60 | 7615826 | 19010101 | 19010101 | 0 | 0 | 20851.61 |
| 225 | 60 | 7618168 | 19010101 | 19010101 | 0 | 0 | 25984.31 |
| 226 | 60 | 7626021 | 19010101 | 19010101 | 0 | 0 | 25538.27 |
| 227 | 60 | 7754641 | 19010101 | 19010101 | 0 | 0 | 19351.89 |
| 228 | 60 | 7799570 | 19010101 | 19010101 | 0 | 0 | 20165.31 |
| 229 | 60 | 7554355 | 19010101 | 19010101 | 0 | 0 | 33127.89 |
| 230 | 60 | 7770415 | 19010101 | 19010101 | 0 | 0 | 22305.19 |
| 231 | 60 | 7127327 | 19010101 | 19010101 | 0 | 0 | 11511.76 |
| 232 | 60 | 7247927 | 19010101 | 19010101 | 0 | 0 | 22121.95 |
| 233 | 60 | 7590151 | 19010101 | 19010101 | 0 | 0 | 21564.66 |
| 234 | 60 | 7659329 | 19010101 | 19010101 | 0 | 0 | 24231.12 |
| 235 | 60 | 7349632 | 19010101 | 19010101 | 0 | 0 | 24637.34 |
| 236 | 60 | 6986897 | 19010101 | 19010101 | 0 | 0 | 17350.03 |
| 237 | 60 | 7064363 | 19010101 | 19010101 | 0 | 0 | 23254.78 |
| 238 | 60 | 7457427 | 19010101 | 19010101 | 0 | 0 | 15271.11 |
| 239 | 60 | 7457559 | 19010101 | 19010101 | 0 | 0 | 22432.39 |
| 240 | 60 | 7545536 | 19010101 | 19010101 | 0 | 0 | 17431.52 |
| 241 | 60 | 7741960 | 19010101 | 19010101 | 0 | 0 | 18973.69 |
| 242 | 60 | 6769988 | 19010101 | 19010101 | 0 | 0 | 20318.06 |
| 243 | 60 | 7162365 | 19010101 | 19010101 | 0 | 0 | 13396.38 |
| 244 | 60 | 7496250 | 19010101 | 19010101 | 0 | 0 | 20536.13 |
| 245 | 60 | 7102999 | 19010101 | 19010101 | 0 | 0 | 22296.33 |
| 246 | 60 | 7530728 | 19010101 | 19010101 | 0 | 0 | 22458.55 |
| 247 | 60 | 7660012 | 19010101 | 19010101 | 0 | 0 | 20785.66 |
| 248 | 60 | 7716889 | 19010101 | 19010101 | 0 | 0 | 30349.87 |

MMCA-001931

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH. F AMOUNT | EOF | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|--------------|-----|-------------------|
| 249 | 60 | 7319320 | 19010101 | 19010101 | 0 | 0 | | 27232.81 |
| 250 | 60 | 7345861 | 19010101 | 19010101 | 0 | 0 | | 26234.18 |
| 251 | 60 | 7758873 | 19010101 | 19010101 | 0 | 0 | | 30513.3 |
| 252 | 60 | 6763668 | 19010101 | 19010101 | 0 | 0 | | 26767.82 |
| 253 | 60 | 6898720 | 19010101 | 19010101 | 0 | 0 | | 21451.66 |
| 254 | 60 | 7273436 | 19010101 | 19010101 | 0 | 0 | | 23749.22 |
| 255 | 60 | 7589245 | 19010101 | 19010101 | 0 | 0 | | 24815.67 |
| 256 | 60 | 7700859 | 19010101 | 19010101 | 0 | 0 | | 23735.33 |
| 257 | 60 | 7734452 | 19010101 | 19010101 | 0 | 0 | | 19460.26 |
| 258 | 60 | 7770209 | 19010101 | 19010101 | 0 | 0 | | 19904.73 |
| 259 | 60 | 7093248 | 19010101 | 19010101 | 0 | 0 | | 15863.41 |
| 260 | 60 | 7600505 | 19010101 | 19010101 | 0 | 0 | | 33071.4 |
| 261 | 60 | 7679038 | 19010101 | 19010101 | 0 | 0 | | 33040.15 |
| 262 | 60 | 7457468 | 19010101 | 19010101 | 0 | 0 | | 28183.58 |
| 263 | 60 | 6965420 | 19010101 | 19010101 | 0 | 0 | | 22539.23 |
| 264 | 60 | 7376247 | 19010101 | 19010101 | 0 | 0 | | 46736.62 |
| 265 | 60 | 7409121 | 19010101 | 19010101 | 0 | 0 | | 22501.38 |
| 266 | 60 | 7141765 | 19010101 | 19010101 | 0 | 0 | | 23925.65 |
| 267 | 60 | 7223969 | 19010101 | 19010101 | 0 | 0 | | 24891.3 |
| 268 | 60 | 7590078 | 19010101 | 19010101 | 0 | 0 | | 33243.9 |
| 269 | 60 | 7413727 | 19010101 | 19010101 | 0 | 0 | | 21489.73 |
| 270 | 60 | 7245863 | 19010101 | 19010101 | 0 | 0 | | 22283.04 |
| 271 | 60 | 7297799 | 19010101 | 19010101 | 0 | 0 | | 24418.24 |
| 272 | 60 | 7386402 | 19010101 | 19010101 | 0 | 0 | | 14365.43 |
| 273 | 60 | 7618374 | 19010101 | 19010101 | 0 | 0 | | 27307.98 |
| 274 | 60 | 6963219 | 19010101 | 19010101 | 0 | 0 | | 22218.76 |
| 275 | 60 | 7275647 | 19010101 | 19010101 | 0 | 0 | | 16488.83 |
| 276 | 60 | 7420193 | 19010101 | 19010101 | 0 | 0 | | 11036.37 |
| 277 | 60 | 7434186 | 19010101 | 19010101 | 0 | 0 | | 45624.41 |
| 278 | 60 | 7546930 | 19010101 | 19010101 | 0 | 0 | | 26243.17 |
| 279 | 60 | 7245152 | 19010101 | 19010101 | 0 | 0 | | 26385.79 |
| 280 | 60 | 7420185 | 19010101 | 19010101 | 0 | 0 | | 21880.26 |
| 281 | 60 | 7383169 | 19010101 | 19010101 | 0 | 0 | | 18804.64 |
| 282 | 60 | 7541923 | 19010101 | 19010101 | 0 | 0 | | 20166.72 |
| 283 | 60 | 7626435 | 19010101 | 19010101 | 0 | 0 | | 25301.1 |
| 284 | 60 | 7632920 | 19010101 | 19010101 | 0 | 0 | | 21296.57 |
| 285 | 60 | 7588585 | 19010101 | 19010101 | 0 | 0 | | 18902.46 |
| 286 | 60 | 7670748 | 19010101 | 19010101 | 0 | 0 | | 25446.05 |
| 287 | 60 | 7508435 | 19010101 | 19010101 | 0 | 0 | | 28436.18 |
| 288 | 60 | 7657430 | 19010101 | 19010101 | 0 | 0 | | 25352.88 |
| 289 | 60 | 6888622 | 19010101 | 19010101 | 0 | 0 | | 11688 |
| 290 | 60 | 7093479 | 19010101 | 19010101 | 0 | 0 | | 27217.63 |

MMCA-001932

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOFF AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 291 | 60 | 7257058 | 19010101 | 19010101 | 0 | 0 | 24706.08 |
| 292 | 60 | 7408305 | 19010101 | 19010101 | 0 | 0 | 23342.75 |
| 293 | 60 | 7465412 | 19010101 | 19010101 | 0 | 0 | 19753.94 |
| 294 | 60 | 7544661 | 19010101 | 19010101 | 0 | 0 | 18196.15 |
| 295 | 60 | 7738578 | 19010101 | 19010101 | 0 | 0 | 28474.29 |
| 296 | 60 | 7221419 | 19010101 | 19010101 | 0 | 0 | 36571.92 |
| 297 | 60 | 7788367 | 19010101 | 19010101 | 0 | 0 | 23931.49 |
| 298 | 60 | 7554389 | 19010101 | 19010101 | 0 | 0 | 29962.78 |
| 299 | 60 | 6894174 | 19010101 | 19010101 | 0 | 0 | 18121.52 |
| 300 | 60 | 7493406 | 19010101 | 19010101 | 0 | 0 | 18499.95 |
| 301 | 60 | 6951594 | 19010101 | 19010101 | 0 | 0 | 20472.54 |
| 302 | 60 | 7457393 | 19010101 | 19010101 | 0 | 0 | 38046.42 |
| 303 | 60 | 7532781 | 19010101 | 19010101 | 0 | 0 | 32366.19 |
| 304 | 60 | 7605314 | 19010101 | 19010101 | 0 | 0 | 19701.91 |
| 305 | 60 | 7716772 | 19010101 | 19010101 | 0 | 0 | 22123.46 |
| 306 | 60 | 6779698 | 19010101 | 19010101 | 0 | 0 | 18217.06 |
| 307 | 60 | 7187925 | 19010101 | 19010101 | 0 | 0 | 24620.15 |
| 308 | 60 | 7295736 | 19010101 | 19010101 | 0 | 0 | 23857.39 |
| 309 | 60 | 7431059 | 19010101 | 19010101 | 0 | 0 | 20166.72 |
| 310 | 60 | 7515422 | 19010101 | 19010101 | 0 | 0 | 26201.8 |
| 311 | 60 | 7346000 | 19010101 | 19010101 | 0 | 0 | 26925.81 |
| 312 | 60 | 7410954 | 19010101 | 19010101 | 0 | 0 | 23576.31 |
| 313 | 60 | 7464746 | 19010101 | 19010101 | 0 | 0 | 27340.54 |
| 314 | 60 | 7646144 | 19010101 | 19010101 | 0 | 0 | 30743.4 |
| 315 | 60 | 7089121 | 19010101 | 19010101 | 0 | 0 | 19133.64 |
| 316 | 60 | 7054265 | 19010101 | 19010101 | 0 | 0 | 21311.17 |
| 317 | 60 | 7807910 | 19010101 | 19010101 | 0 | 0 | 28754.86 |
| 318 | 60 | 7171333 | 19010101 | 19010101 | 0 | 0 | 35276.88 |
| 319 | 60 | 7282320 | 19010101 | 19010101 | 0 | 0 | 21546.6 |
| 320 | 60 | 7651441 | 19010101 | 19010101 | 0 | 0 | 25333.28 |
| 321 | 60 | 7629728 | 19010101 | 19010101 | 0 | 0 | 17995.6 |
| 322 | 60 | 7346018 | 19010101 | 19010101 | 0 | 0 | 22351.99 |
| 323 | 60 | 6997670 | 19010101 | 19010101 | 0 | 0 | 18890.91 |
| 324 | 60 | 7274442 | 19010101 | 19010101 | 0 | 0 | 21796.65 |
| 325 | 60 | 7727928 | 19010101 | 19010101 | 0 | 0 | 39121.76 |
| 326 | 60 | 7758923 | 19010101 | 19010101 | 0 | 0 | 27405.82 |
| 327 | 60. | 6947121 | 19010101 | 19010101 | 0 | 0 | 9866.94 |
| 328 | 60 | 7798515 | 19010101 | 19010101 | 0 | 0 | 24638.83 |
| 329 | 60 | 7143902 | 19010101 | 19010101 | 0 | 0 | 23307.47 |
| 330 | 60 | 7164734 | 19010101 | 19010101 | 0 | 0 | 21102.77 |
| 331 | 60 | 6812234 | 19010101 | 19010101 | 0 | 0 | 20273.2 |
| 332 | 60 | 7315898 | 19010101 | 19010101 | 0 | 0 | 18794.09 |

MMC, 1933

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH F AMOUNT | EOF PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------|------------------------|
| 333 | 60 | 7449655 | 19010101 | 19010101 | 0 | 0 | 20610.86 |
| 334 | 60 | 7629660 | 19010101 | 19010101 | 0 | 0 | 35039.05 |
| 335 | 60 | 7348915 | 19010101 | 19010101 | 0 | 0 | 21636.06 |
| 336 | 60 | 7383144 | 19010101 | 19010101 | 0 | 0 | 19104.27 |
| 337 | 60 | 7666878 | 19010101 | 19010101 | 0 | 0 | 33108.09 |
| 338 | 60 | 7521743 | 19010101 | 19010101 | 0 | 0 | 17122.93 |
| 339 | 60 | 6776660 | 19010101 | 19010101 | 0 | 0 | 24505.64 |
| 340 | 60 | 7738701 | 19010101 | 19010101 | 0 | 0 | 24052.88 |
| 341 | 60 | 6780993 | 19010101 | 19010101 | 0 | 0 | 20007.03 |
| 342 | 60 | 7395783 | 19010101 | 19010101 | 0 | 0 | 10934.65 |
| 343 | 60 | 7638547 | 19010101 | 19010101 | 0 | 0 | 11321.39 |
| 344 | 60 | 7319262 | 19010101 | 19010101 | 0 | 0 | 19220.89 |
| 345 | 60 | 7374036 | 19010101 | 19010101 | 0 | 0 | 15295.77 |
| 346 | 60 | 7411010 | 19010101 | 19010101 | 0 | 0 | 26001.11 |
| 347 | 60 | 7416944 | 19010101 | 19010101 | 0 | 0 | 24730 |
| 348 | 60 | 7660145 | 19010101 | 19010101 | 0 | 0 | 20931.5 |
| 349 | 60 | 7644362 | 19010101 | 19010101 | 0 | 0 | 24038.05 |
| 350 | 60 | 7176977 | 19010101 | 19010101 | 0 | 0 | 23289.45 |
| 351 | 60 | 7536261 | 19010101 | 19010101 | 0 | 0 | 38572.76 |
| 352 | 60 | 6947139 | 19010101 | 19010101 | 0 | 0 | 24513.64 |
| 353 | 60 | 7124498 | 19010101 | 19010101 | 0 | 0 | 15351.04 |
| 354 | 60 | 7383573 | 19010101 | 19010101 | 0 | 0 | 43151.41 |
| 355 | 60 | 7554587 | 19010101 | 19010101 | 0 | 0 | 13917.92 |
| 356 | 60 | 7267370 | 19010101 | 19010101 | 0 | 0 | 24900.61 |
| 357 | 60 | 7824659 | 19010101 | 19010101 | 0 | 0 | 26699.03 |
| 358 | 60 | 7431158 | 19010101 | 19010101 | 0 | 0 | 22618.87 |
| 359 | 60 | 7427859 | 19010101 | 19010101 | 0 | 0 | 21403.35 |
| 360 | 60 | 7430994 | 19010101 | 19010101 | 0 | 0 | 8807.16 |
| 361 | 60 | 7799554 | 19010101 | 19010101 | 0 | 0 | 24901.57 |
| 362 | 60 | 7270762 | 19010101 | 19010101 | 0 | 0 | 24975.25 |
| 363 | 60 | 7411002 | 19010101 | 19010101 | 0 | 0 | 37237.49 |
| 364 | 60 | 7532823 | 19010101 | 19010101 | 0 | 0 | 31006.76 |
| 365 | 60 | 7300015 | 19010101 | 19010101 | 0 | 0 | 42435.62 |
| 366 | 60 | 7545510 | 19010101 | 19010101 | 0 | 0 | 28561.07 |
| 367 | 60 | 7521719 | 19010101 | 19010101 | 0 | 0 | 11012.01 |
| 368 | 60 | 6793459 | 19010101 | 19010101 | 0 | 0 | 21904.9 |
| 369 | 60 | 7335839 | 19010101 | 19010101 | 0 | 0 | 23857.14 |
| 370 | 60 | 7077753 | 19010101 | 19010101 | 0 | 0 | 17955.63 |
| 371 | 60 | 7583206 | 19010101 | 19010101 | 0 | 0 | 44555.84 |
| 372 | 60 | 7119449 | 19010101 | 19010101 | 0 | 0 | 8277.34 |
| 373 | 60 | 7171341 | 19010101 | 19010101 | 0 | 0 | 21691.63 |
| 374 | 60 | 7355183 | 19010101 | 19010101 | 0 | 0 | 14436.8 |

MMCA-001934

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 375 | 60 | 7457435 | 19010101 | 19010101 | 0 | 0 | 22926.53 |
| 376 | 60 | 7660053 | 19010101 | 19010101 | 0 | 0 | 16719.84 |
| 377 | 60 | 7688138 | 19010101 | 19010101 | 0 | 0 | 22030.04 |
| 378 | 60 | 7256464 | 19010101 | 19010101 | 0 | 0 | 30725.8 |
| 379 | 60 | 7756828 | 19010101 | 19010101 | 0 | 0 | 31265.29 |
| 380 | 60 | 7278351 | 19010101 | 19010101 | 0 | 0 | 21542.75 |
| 381 | 60 | 6804652 | 19010101 | 19010101 | 0 | 0 | 21361.31 |
| 382 | 60 | 7187909 | 19010101 | 19010101 | 0 | 0 | 22269.52 |
| 383 | 60 | 7618291 | 19010101 | 19010101 | 0 | 0 | 25898.99 |
| 384 | 60 | 7596653 | 19010101 | 19010101 | 0 | 0 | 19116.87 |
| 385 | 60 | 7420201 | 19010101 | 19010101 | 0 | 0 | 34116.35 |
| 386 | 60 | 7253388 | 19010101 | 19010101 | 0 | 0 | 24638.3 |
| 387 | 60 | 6780985 | 19010101 | 19010101 | 0 | 0 | 19300.49 |
| 388 | 60 | 6782940 | 19010101 | 19010101 | 0 | 0 | 17632.99 |
| 389 | 60 | 7573322 | 19010101 | 19010101 | 0 | 0 | 20695.66 |
| 390 | 60 | 7273493 | 19010101 | 19010101 | 0 | 0 | 30437.13 |
| 391 | 60 | 7593320 | 19010101 | 19010101 | 0 | 0 | 45626.25 |
| 392 | 60 | 7493380 | 19010101 | 19010101 | 0 | 0 | 23449.29 |
| 393 | 60 | 7483894 | 19010101 | 19010101 | 0 | 0 | 19676.42 |
| 394 | 60 | 6915987 | 19010101 | 19010101 | 0 | 0 | 11373.23 |
| 395 | 60 | 7680960 | 19010101 | 19010101 | 0 | 0 | 34354.59 |
| 396 | 60 | 7334691 | 19010101 | 19010101 | 0 | 0 | 28293.13 |
| 397 | 60 | 7475940 | 19010101 | 19010101 | 0 | 0 | 16360.89 |
| 398 | 60 | 7303662 | 19010101 | 19010101 | 0 | 0 | 25976.52 |
| 399 | 60 | 7345911 | 19010101 | 19010101 | 0 | 0 | 30479.01 |
| 400 | 60 | 7527849 | 19010101 | 19010101 | 0 | 0 | 35348.04 |
| 401 | 60 | 7657455 | 19010101 | 19010101 | 0 | 0 | 24816.31 |
| 402 | 60 | 7741952 | 19010101 | 19010101 | 0 | 0 | 24969.93 |
| 403 | 60 | 6764260 | 19010101 | 19010101 | 0 | 0 | 17156.94 |
| 404 | 60 | 6811392 | 19010101 | 19010101 | 0 | 0 | 20000 |
| 405 | 60 | 6875884 | 19010101 | 19010101 | 0 | 0 | 21991 |
| 406 | 60 | 6930820 | 19010101 | 19010101 | 0 | 0 | 18660.14 |
| 407 | 60 | 7026362 | 19010101 | 19010101 | 0 | 0 | 25879.81 |
| 408 | 60 | 7364201 | 19010101 | 19010101 | 0 | 0 | 30457.28 |
| 409 | 60 | 6828743 | 19010101 | 19010101 | 0 | 0 | 18736.9 |
| 410 | 60 | 7017858 | 19010101 | 19010101 | 0 | 0 | 17895.33 |
| 411 | 60 | 7184757 | 19010101 | 19010101 | 0 | 0 | 33450.89 |
| 412 | 60 | 6856520 | 19010101 | 19010101 | 0 | 0 | 15482.12 |
| 413 | 60 | 7084643 | 19010101 | 19010101 | 0 | 0 | 16469.62 |
| 414 | 60 | 7297773 | 19010101 | 19010101 | 0 | 0 | 19944.74 |
| 415 | 60 | 7378490 | 19010101 | 19010101 | 0 | 0 | 23921.63 |
| 416 | 60 | 6986905 | 19010101 | 19010101 | 0 | 0 | 26966.6 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 417 | 60 | 7005101 | 19010101 | 19010101 | 0 | 0 | 27583.03 |
| 418 | 60 | 6920037 | 19010101 | 19010101 | 0 | 0 | 17103.04 |
| 419 | 60 | 6861918 | 19010101 | 19010101 | 0 | 0 | 8936 |
| 420 | 60 | 7733462 | 19010101 | 19010101 | 0 | 0 | 17546.53 |
| 421 | 60 | 7514136 | 19010101 | 19010101 | 0 | 0 | 25006.47 |
| 422 | 60 | 7282692 | 19010101 | 19010101 | 0 | 0 | 22274.71 |
| 423 | 60 | 6959928 | 19010101 | 19010101 | 0 | 0 | 22765.24 |
| 424 | 60 | 7214208 | 19010101 | 19010101 | 0 | 0 | 31414.75 |
| 425 | 60 | 7269202 | 19010101 | 19010101 | 0 | 0 | 35189.01 |
| 426 | 60 | 7541865 | 19010101 | 19010101 | 0 | 0 | 30702.12 |
| 427 | 60 | 7044738 | 19010101 | 19010101 | 0 | 0 | 36324.55 |
| 428 | 60 | 7554363 | 19010101 | 19010101 | 0 | 0 | 20389.75 |
| 429 | 60 | 7669864 | 19010101 | 19010101 | 0 | 0 | 22742.49 |
| 430 | 60 | 7770449 | 19010101 | 19010101 | 0 | 0 | 25319.69 |
| 431 | 60 | 7643919 | 19010101 | 19010101 | 0 | 0 | 21429.15 |
| 432 | 60 | 7479561 | 19010101 | 19010101 | 0 | 0 | 27305.07 |
| 433 | 60 | 7727522 | 19010101 | 19010101 | 0 | 0 | 27439.98 |
| 434 | 60 | 7457542 | 19010101 | 19010101 | 0 | 0 | 40016.65 |
| 435 | 60 | 7548050 | 19010101 | 19010101 | 0 | 0 | 36917.95 |
| 436 | 60 | 7623887 | 19010101 | 19010101 | 0 | 0 | 15998.56 |
| 437 | 60 | 7654221 | 19010101 | 19010101 | 0 | 0 | 24325.86 |
| 438 | 60 | 6809974 | 19010101 | 19010101 | 0 | 0 | 16978.06 |
| 439 | 60 | 6918593 | 19010101 | 19010101 | 0 | 0 | 21001.76 |
| 440 | 60 | 6973226 | 19010101 | 19010101 | 0 | 0 | 20139.42 |
| 441 | 60 | 7762909 | 19010101 | 19010101 | 0 | 0 | 21836.26 |
| 442 | 60 | 7527518 | 19010101 | 19010101 | 0 | 0 | 12799.41 |
| 443 | 60 | 7635204 | 19010101 | 19010101 | 0 | 0 | 21703.9 |
| 444 | 60 | 7718729 | 19010101 | 19010101 | 0 | 0 | 32494.68 |
| 445 | 60 | 6790208 | 19010101 | 19010101 | 0 | 0 | 22485.97 |
| 446 | 60 | 7357007 | 19010101 | 19010101 | 0 | 0 | 30888.83 |
| 447 | 60 | 7459951 | 19010101 | 19010101 | 0 | 0 | 15272.41 |
| 448 | 60 | 7093370 | 19010101 | 19010101 | 0 | 0 | 29921.78 |
| 449 | 60 | 7077084 | 19010101 | 19010101 | 0 | 0 | 13604.83 |
| 450 | 60 | 6883540 | 19010101 | 19010101 | 0 | 0 | 18877.5 |
| 451 | 60 | 7123532 | 19010101 | 19010101 | 0 | 0 | 31402.72 |
| 452 | 60 | 6869598 | 19010101 | 19010101 | 0 | 0 | 15557.49 |
| 453 | 60 | 7386436 | 19010101 | 19010101 | 0 | 0 | 20310.86 |
| 454 | 60 | 7716780 | 19010101 | 19010101 | 0 | 0 | 26564.02 |
| 455 | 60 | 6930416 | 19010101 | 19010101 | 0 | 0 | 23247.54 |
| 456 | 60 | 7338171 | 19010101 | 19010101 | 0 | 0 | 9096.61 |
| 457 | 60 | 7629678 | 19010101 | 19010101 | 0 | 0 | 24638.39 |
| 458 | 60 | 7711765 | 19010101 | 19010101 | 0 | 0 | 24042.86 |

MMCA-001936

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 459 | 60 | 7298086 | 19010101 | 19010101 | 0 | 0 | 11356.75 |
| 460 | 60 | 7048796 | 19010101 | 19010101 | 0 | 0 | 19504.95 |
| 461 | 60 | 7278245 | 19010101 | 19010101 | 0 | 0 | 36068.81 |
| 462 | 60 | 7408230 | 19010101 | 19010101 | 0 | 0 | 24070.77 |
| 463 | 60 | 7159908 | 19010101 | 19010101 | 0 | 0 | 26372.71 |
| 464 | 60 | 7541394 | 19010101 | 19010101 | 0 | 0 | 18919.63 |
| 465 | 60 | 7283443 | 19010101 | 19010101 | 0 | 0 | 8713.57 |
| 466 | 60 | 7573330 | 19010101 | 19010101 | 0 | 0 | 26501.92 |
| 467 | 60 | 7644354 | 19010101 | 19010101 | 0 | 0 | 25902.92 |
| 468 | 60 | 6903967 | 19010101 | 19010101 | 0 | 0 | 14924.36 |
| 469 | 60 | 7457377 | 19010101 | 19010101 | 0 | 0 | 32127.84 |
| 470 | 60 | 7493430 | 19010101 | 19010101 | 0 | 0 | 24171.07 |
| 471 | 60 | 7290901 | 19010101 | 19010101 | 0 | 0 | 18369.89 |
| 472 | 60 | 7541451 | 19010101 | 19010101 | 0 | 0 | 24448.38 |
| 473 | 60 | 7157605 | 19010101 | 19010101 | 0 | 0 | 22345.52 |
| 474 | 60 | 7293806 | 19010101 | 19010101 | 0 | 0 | 14663.8 |
| 475 | 60 | 7644370 | 19010101 | 19010101 | 0 | 0 | 24852.39 |
| 476 | 60 | 7670722 | 19010101 | 19010101 | 0 | 0 | 19278.67 |
| 477 | 60 | 7605637 | 19010101 | 19010101 | 0 | 0 | 42269.89 |
| 478 | 60 | 7545528 | 19010101 | 19010101 | 0 | 0 | 29028.68 |
| 479 | 60 | 7818354 | 19010101 | 19010101 | 0 | 0 | 22113.66 |
| 480 | 60 | 7758899 | 19010101 | 19010101 | 0 | 0 | 24399.55 |
| 481 | 60 | 6793970 | 19010101 | 19010101 | 0 | 0 | 7872.48 |
| 482 | 60 | 6890115 | 19010101 | 19010101 | 0 | 0 | 27787.97 |
| 483 | 60 | 6955033 | 19010101 | 19010101 | 0 | 0 | 21000.04 |
| 484 | 60 | 7214182 | 19010101 | 19010101 | 0 | 0 | 24262.63 |
| 485 | 60 | 7386378 | 19010101 | 19010101 | 0 | 0 | 38295.9 |
| 486 | 60 | 7470107 | 19010101 | 19010101 | 0 | 0 | 22803.81 |
| 487 | 60 | 7620123 | 19010101 | 19010101 | 0 | 0 | 22741.26 |
| 488 | 60 | 7681463 | 19010101 | 19010101 | 0 | 0 | 23739.47 |
| 489 | 60 | 7693708 | 19010101 | 19010101 | 0 | 0 | 16433.31 |
| 490 | 60 | 7297781 | 19010101 | 19010101 | 0 | 0 | 13830.87 |
| 491 | 60 | 7431026 | 19010101 | 19010101 | 0 | 0 | 23025.9 |
| 492 | 60 | 7431133 | 19010101 | 19010101 | 0 | 0 | 23249.84 |
| 493 | 60 | 7646128 | 19010101 | 19010101 | 0 | 0 | 17066.08 |
| 494 | 60 | 7012487 | 19010101 | 19010101 | 0 | 0 | 23649.53 |
| 495 | 60 | 7013824 | 19010101 | 19010101 | 0 | 0 | 21570.47 |
| 496 | 60 | 7139306 | 19010101 | 19010101 | 0 | 0 | 23977.86 |
| 497 | 60 | 7267511 | 19010101 | 19010101 | 0 | 0 | 23542.15 |
| 498 | 60 | 7303654 | 19010101 | 19010101 | 0 | 0 | 26177.23 |
| 499 | 60 | 7364136 | 19010101 | 19010101 | 0 | 0 | 23226.95 |
| 500 | 60 | 7443179 | 19010101 | 19010101 | 0 | 0 | 21318.66 |

MMCA- .937

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH...EOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 501 | 60 | 7511280 | 19010101 | 19010101 | 0 | 0 | 30809.93 |
| 502 | 60 | 7588924 | 19010101 | 19010101 | 0 | 0 | 23848.47 |
| 503 | 60 | 7615107 | 19010101 | 19010101 | 0 | 0 | 21014.63 |
| 504 | 60 | 7697303 | 19010101 | 19010101 | 0 | 0 | 30342.7 |
| 505 | 60 | 7727415 | 19010101 | 19010101 | 0 | 0 | 22950.41 |
| 506 | 60 | 7249188 | 19010101 | 19010101 | 0 | 0 | 31211.67 |
| 507 | 60 | 7493331 | 19010101 | 19010101 | 0 | 0 | 16135.51 |
| 508 | 60 | 7573314 | 19010101 | 19010101 | 0 | 0 | 24542.22 |
| 509 | 60 | 7712441 | 19010101 | 19010101 | 0 | 0 | 25777.09 |
| 510 | 60 | 7730526 | 19010101 | 19010101 | 0 | 0 | 20166.72 |
| 511 | 60 | 6966881 | 19010101 | 19010101 | 0 | 0 | 8312.41 |
| 512 | 60 | 7479546 | 19010101 | 19010101 | 0 | 0 | 36006.83 |
| 513 | 60 | 7342637 | 19010101 | 19010101 | 0 | 0 | 18995.74 |
| 514 | 60 | 7400237 | 19010101 | 19010101 | 0 | 0 | 22296.58 |
| 515 | 60 | 7069776 | 19010101 | 19010101 | 0 | 0 | 19532.87 |
| 516 | 60 | 7660160 | 19010101 | 19010101 | 0 | 0 | 26860.87 |
| 517 | 60 | 6787311 | 19010101 | 19010101 | 0 | 0 | 20876.88 |
| 518 | 60 | 7161136 | 19010101 | 19010101 | 0 | 0 | 15052.82 |
| 519 | 60 | 7267396 | 19010101 | 19010101 | 0 | 0 | 19983.3 |
| 520 | 60 | 7364821 | 19010101 | 19010101 | 0 | 0 | 22212.61 |
| 521 | 60 | 7443203 | 19010101 | 19010101 | 0 | 0 | 21041.99 |
| 522 | 60 | 7605322 | 19010101 | 19010101 | 0 | 0 | 25952.23 |
| 523 | 60 | 7341530 | 19010101 | 19010101 | 0 | 0 | 20872.73 |
| 524 | 60 | 7033830 | 19010101 | 19010101 | 0 | 0 | 21965.21 |
| 525 | 60 | 7530306 | 19010101 | 19010101 | 0 | 0 | 29168.31 |
| 526 | 60 | 7602774 | 19010101 | 19010101 | 0 | 0 | 19477.72 |
| 527 | 60 | 7636020 | 19010101 | 19010101 | 0 | 0 | 18499.87 |
| 528 | 60 | 6875181 | 19010101 | 19010101 | 0 | 0 | 29199.65 |
| 529 | 60 | 7693716 | 19010101 | 19010101 | 0 | 0 | 24100.5 |
| 530 | 60 | 7380629 | 19010101 | 19010101 | 0 | 0 | 20103.79 |
| 531 | 60 | 7142573 | 19010101 | 19010101 | 0 | 0 | 22048.49 |
| 532 | 60 | 6773030 | 19010101 | 19010101 | 0 | 0 | 25333.98 |
| 533 | 60 | 6859615 | 19010101 | 19010101 | 0 | 0 | 16329.43 |
| 534 | 60 | 7070451 | 19010101 | 19010101 | 0 | 0 | 35014.25 |
| 535 | 60 | 7082837 | 19010101 | 19010101 | 0 | 0 | 32015.94 |
| 536 | 60 | 7395817 | 19010101 | 19010101 | 0 | 0 | 21553.73 |
| 537 | 60 | 7449689 | 19010101 | 19010101 | 0 | 0 | 22730.75 |
| 538 | 60 | 7612468 | 19010101 | 19010101 | 0 | 0 | 29261.71 |
| 539 | 60 | 7679194 | 19010101 | 19010101 | 0 | 0 | 26343.45 |
| 540 | 60 | 7716871 | 19010101 | 19010101 | 0 | 0 | 20225.02 |
| 541 | 60 | 7557481 | 19010101 | 19010101 | 0 | 0 | 11663.93 |
| 542 | 60 | 7386352 | 19010101 | 19010101 | 0 | 0 | 27115.51 |

MMCA-001938

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 543 | 60 | 6838288 | 19010101 | 19010101 | 0 | 0 | 23841.18 |
| 544 | 60 | 6909766 | 19010101 | 19010101 | 0 | 0 | 17940.52 |
| 545 | 60 | 7016470 | 19010101 | 19010101 | 0 | 0 | 22981.51 |
| 546 | 60 | 7386295 | 19010101 | 19010101 | 0 | 0 | 31130.83 |
| 547 | 60 | 7596588 | 19010101 | 19010101 | 0 | 0 | 18880.41 |
| 548 | 60 | 7689250 | 19010101 | 19010101 | 0 | 0 | 20690.54 |
| 549 | 60 | 7738719 | 19010101 | 19010101 | 0 | 0 | 25018.86 |
| 550 | 60 | 7119894 | 19010101 | 19010101 | 0 | 0 | 22705.46 |
| 551 | 60 | 7436884 | 19010101 | 19010101 | 0 | 0 | 30438.52 |
| 552 | 60 | 7003569 | 19010101 | 19010101 | 0 | 0 | 20635.95 |
| 553 | 60 | 6917421 | 19010101 | 19010101 | 0 | 0 | 20033.81 |
| 554 | 60 | 7190416 | 19010101 | 19010101 | 0 | 0 | 24555.3 |
| 555 | 60 | 7568579 | 19010101 | 19010101 | 0 | 0 | 37457.17 |
| 556 | 60 | 7554124 | 19010101 | 19010101 | 0 | 0 | 24154.34 |
| 557 | 60 | 6785927 | 19010101 | 19010101 | 0 | 0 | 24533.84 |
| 558 | 60 | 7185721 | 19010101 | 19010101 | 0 | 0 | 5497.41 |
| 559 | 60 | 7812266 | 19010101 | 19010101 | 0 | 0 | 21199.73 |
| 560 | 60 | 7229123 | 19010101 | 19010101 | 0 | 0 | 15094.14 |
| 561 | 60 | 6834782 | 19010101 | 19010101 | 0 | 0 | 18274.36 |
| 562 | 60 | 7223001 | 19010101 | 19010101 | 0 | 0 | 19991.41 |
| 563 | 60 | 7223951 | 19010101 | 19010101 | 0 | 0 | 25291.93 |
| 564 | 60 | 7259708 | 19010101 | 19010101 | 0 | 0 | 21073.52 |
| 565 | 60 | 7511314 | 19010101 | 19010101 | 0 | 0 | 22357.95 |
| 566 | 60 | 6883557 | 19010101 | 19010101 | 0 | 0 | 31185.21 |
| 567 | 60 | 7400369 | 19010101 | 19010101 | 0 | 0 | 10760.28 |
| 568 | 60 | 6758650 | 19010101 | 19010101 | 0 | 0 | 26766.48 |
| 569 | 60 | 7691744 | 19010101 | 19010101 | 0 | 0 | 30994.93 |
| 570 | 60 | 7147044 | 19010101 | 19010101 | 0 | 0 | 26258.62 |
| 571 | 60 | 7178304 | 19010101 | 19010101 | 0 | 0 | 36424.81 |
| 572 | 60 | 7378508 | 19010101 | 19010101 | 0 | 0 | 25328.62 |
| 573 | 60 | 6855506 | 19010101 | 19010101 | 0 | 0 | 14578.72 |
| 574 | 60 | 6959712 | 19010101 | 19010101 | 0 | 0 | 25047.03 |
| 575 | 60 | 7016447 | 19010101 | 19010101 | 0 | 0 | 30648.43 |
| 576 | 60 | 7033129 | 19010101 | 19010101 | 0 | 0 | 26321.45 |
| 577 | 60 | 7081979 | 19010101 | 19010101 | 0 | 0 | 21924.39 |
| 578 | 60 | 7189665 | 19010101 | 19010101 | 0 | 0 | 18349.95 |
| 579 | 60 | 7208366 | 19010101 | 19010101 | 0 | 0 | 22571.93 |
| 580 | 60 | 7390016 | 19010101 | 19010101 | 0 | 0 | 28111.13 |
| 581 | 60 | 7430960 | 19010101 | 19010101 | 0 | 0 | 27310.58 |
| 582 | 60 | 7541485 | 19010101 | 19010101 | 0 | 0 | 14862.41 |
| 583 | 60 | 7754658 | 19010101 | 19010101 | 0 | 0 | 22754.16 |
| 584 | 60 | 7665268 | 19010101 | 19010101 | 0 | 0 | 32115.72 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHG OF AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 585 | 60 | 7479520 | 19010101 | 19010101 | 0 | 0 | 25238.39 |
| 586 | 60 | 7587199 | 19010101 | 19010101 | 0 | 0 | 21420.66 |
| 587 | 60 | 7781719 | 19010101 | 19010101 | 0 | 0 | 33671.69 |
| 588 | 60 | 7308364 | 19010101 | 19010101 | 0 | 0 | 25070.67 |
| 589 | 60 | 7386303 | 19010101 | 19010101 | 0 | 0 | 22944.43 |
| 590 | 60 | 7400567 | 19010101 | 19010101 | 0 | 0 | 26624.29 |
| 591 | 60 | 7635840 | 19010101 | 19010101 | 0 | 0 | 24786.48 |
| 592 | 60 | 6907372 | 19010101 | 19010101 | 0 | 0 | 15688.4 |
| 593 | 60 | 7150840 | 19010101 | 19010101 | 0 | 0 | 18205.29 |
| 594 | 60 | 7174428 | 19010101 | 19010101 | 0 | 0 | 36427.86 |
| 595 | 60 | 7223019 | 19010101 | 19010101 | 0 | 0 | 22542.55 |
| 596 | 60 | 7247935 | 19010101 | 19010101 | 0 | 0 | 23566.15 |
| 597 | 60 | 7270747 | 19010101 | 19010101 | 0 | 0 | 31152.84 |
| 598 | 60 | 7308372 | 19010101 | 19010101 | 0 | 0 | 18011.92 |
| 599 | 60 | 7321623 | 19010101 | 19010101 | 0 | 0 | 36533.03 |
| 600 | 60 | 7507171 | 19010101 | 19010101 | 0 | 0 | 22631.43 |
| 601 | 60 | 7515372 | 19010101 | 19010101 | 0 | 0 | 9011.6 |
| 602 | 60 | 7532690 | 19010101 | 19010101 | 0 | 0 | 21544.72 |
| 603 | 60 | 7554322 | 19010101 | 19010101 | 0 | 0 | 14392.41 |
| 604 | 60 | 7590086 | 19010101 | 19010101 | 0 | 0 | 29335.8 |
| 605 | 60 | 7596620 | 19010101 | 19010101 | 0 | 0 | 25640.71 |
| 606 | 60 | 7624489 | 19010101 | 19010101 | 0 | 0 | 21797.12 |
| 607 | 60 | 7629710 | 19010101 | 19010101 | 0 | 0 | 34206.22 |
| 608 | 60 | 7660137 | 19010101 | 19010101 | 0 | 0 | 11956.41 |
| 609 | 60 | 7679160 | 19010101 | 19010101 | 0 | 0 | 18493.11 |
| 610 | 60 | 7700800 | 19010101 | 19010101 | 0 | 0 | 19754.44 |
| 611 | 60 | 7795057 | 19010101 | 19010101 | 0 | 0 | 21479.7 |
| 612 | 60 | 7701014 | 19010101 | 19010101 | 0 | 0 | 30685.46 |
| 613 | 60 | 7262991 | 19010101 | 19010101 | 0 | 0 | 30556.31 |
| 614 | 60 | 6787329 | 19010101 | 19010101 | 0 | 0 | 17022.16 |
| 615 | 60 | 6918585 | 19010101 | 19010101 | 0 | 0 | 20050.26 |
| 616 | 60 | 6953509 | 19010101 | 19010101 | 0 | 0 | 22146.04 |
| 617 | 60 | 6970974 | 19010101 | 19010101 | 0 | 0 | 21763.81 |
| 618 | 60 | 7049265 | 19010101 | 19010101 | 0 | 0 | 23615.23 |
| 619 | 60 | 7104573 | 19010101 | 19010101 | 0 | 0 | 20370.04 |
| 620 | 60 | 7290885 | 19010101 | 19010101 | 0 | 0 | 28211.99 |
| 621 | 60 | 7457476 | 19010101 | 19010101 | 0 | 0 | 31844.63 |
| 622 | 60 | 7503782 | 19010101 | 19010101 | 0 | 0 | 46397.97 |
| 623 | 60 | 7529993 | 19010101 | 19010101 | 0 | 0 | 23904.34 |
| 624 | 60 | 7729338 | 19010101 | 19010101 | 0 | 0 | 16091.13 |
| 625 | 60 | 7049257 | 19010101 | 19010101 | 0 | 0 | 23928.16 |
| 626 | 60 | 7079114 | 19010101 | 19010101 | 0 | 0 | 11298.41 |

MMCA-001940

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 627 | 60 | 7367816 | 19010101 | 19010101 | 0 | 0 | 23475.63 |
| 628 | 60 | 6828388 | 19010101 | 19010101 | 0 | 0 | 15011.94 |
| 629 | 60 | 7006372 | 19010101 | 19010101 | 0 | 0 | 22009.62 |
| 630 | 60 | 7136070 | 19010101 | 19010101 | 0 | 0 | 24390.36 |
| 631 | 60 | 7449598 | 19010101 | 19010101 | 0 | 0 | 20855.72 |
| 632 | 60 | 7532682 | 19010101 | 19010101 | 0 | 0 | 26073.57 |
| 633 | 60 | 7557762 | 19010101 | 19010101 | 0 | 0 | 21929.97 |
| 634 | 60 | 7395833 | 19010101 | 19010101 | 0 | 0 | 22293.4 |
| 635 | 60 | 7644420 | 19010101 | 19010101 | 0 | 0 | 25794.43 |
| 636 | 60 | 7459902 | 19010101 | 19010101 | 0 | 0 | 28181.91 |
| 637 | 60 | 7615271 | 19010101 | 19010101 | 0 | 0 | 22967.67 |
| 638 | 60 | 7035470 | 19010101 | 19010101 | 0 | 0 | 23211.15 |
| 639 | 60 | 7338718 | 19010101 | 19010101 | 0 | 0 | 38878.93 |
| 640 | 60 | 7562341 | 19010101 | 19010101 | 0 | 0 | 25775.79 |
| 641 | 60 | 7579717 | 19010101 | 19010101 | 0 | 0 | 21917.06 |
| 642 | 60 | 7120033 | 19010101 | 19010101 | 0 | 0 | 24394.99 |
| 643 | 60 | 7559776 | 19010101 | 19010101 | 0 | 0 | 23390.52 |
| 644 | 60 | 7644438 | 19010101 | 19010101 | 0 | 0 | 21094.14 |
| 645 | 60 | 7348980 | 19010101 | 19010101 | 0 | 0 | 33104.09 |
| 646 | 60 | 7579725 | 19010101 | 19010101 | 0 | 0 | 36165.9 |
| 647 | 60 | 6859169 | 19010101 | 19010101 | 0 | 0 | 18667.47 |
| 648 | 60 | 6959944 | 19010101 | 19010101 | 0 | 0 | 34529.31 |
| 649 | 60 | 7060601 | 19010101 | 19010101 | 0 | 0 | 34195.83 |
| 650 | 60 | 7132616 | 19010101 | 19010101 | 0 | 0 | 18698.16 |
| 651 | 60 | 7314206 | 19010101 | 19010101 | 0 | 0 | 33171.93 |
| 652 | 60 | 7532773 | 19010101 | 19010101 | 0 | 0 | 9436.9 |
| 653 | 60 | 7420177 | 19010101 | 19010101 | 0 | 0 | 19686.7 |
| 654 | 60 | 7719099 | 19010101 | 19010101 | 0 | 0 | 23605.79 |
| 655 | 60 | 6997431 | 19010101 | 19010101 | 0 | 0 | 41316.14 |
| 656 | 60 | 7028293 | 19010101 | 19010101 | 0 | 0 | 26472.94 |
| 657 | 60 | 6775233 | 19010101 | 19010101 | 0 | 0 | 16153.91 |
| 658 | 60 | 7226137 | 19010101 | 19010101 | 0 | 0 | 19735.41 |
| 659 | 60 | 7521610 | 19010101 | 19010101 | 0 | 0 | 24178.82 |
| 660 | 60 | 6790190 | 19010101 | 19010101 | 0 | 0 | 30678.8 |
| 661 | 60 | 7115116 | 19010101 | 19010101 | 0 | 0 | 16812.72 |
| 662 | 60 | 7129828 | 19010101 | 19010101 | 0 | 0 | 20707.91 |
| 663 | 60 | 7204696 | 19010101 | 19010101 | 0 | 0 | 23889.3 |
| 664 | 60 | 7295744 | 19010101 | 19010101 | 0 | 0 | 14821.07 |
| 665 | 60 | 7777212 | 19010101 | 19010101 | 0 | 0 | 23244.26 |
| 666 | 60 | 6906085 | 19010101 | 19010101 | 0 | 0 | 18121.98 |
| 667 | 60 | 7197916 | 19010101 | 19010101 | 0 | 0 | 24693.12 |
| 668 | 60 | 7380751 | 19010101 | 19010101 | 0 | 0 | 26330.77 |

EXHIBIT B

MMC.    1941

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH/ F A.. JNT | EOF .JNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|---|
| 669 | 60 | 7514128 | 19010101 | 19010101 | 0 | | 0 | 26427.32 |
| 670 | 60 | 7626484 | 19010101 | 19010101 | 0 | | 0 | 30246.8 |
| 671 | 60 | 7338106 | 19010101 | 19010101 | 0 | | 0 | 30981.08 |
| 672 | 60 | 6833917 | 19010101 | 19010101 | 0 | | 0 | 29739.4 |
| 673 | 60 | 7273972 | 19010101 | 19010101 | 0 | | 0 | 22351.45 |
| 674 | 60 | 7345937 | 19010101 | 19010101 | 0 | | 0 | 26192.15 |
| 675 | 60 | 6982383 | 19010101 | 19010101 | 0 | | 0 | 26509.43 |
| 676 | 60 | 7498686 | 19010101 | 19010101 | 0 | | 0 | 23014.41 |
| 677 | 60 | 7034424 | 19010101 | 19010101 | 0 | | 0 | 24568.66 |
| 678 | 60 | 7657463 | 19010101 | 19010101 | 0 | | 0 | 20897.72 |
| 679 | 60 | 7334667 | 19010101 | 19010101 | 0 | | 0 | 27649.23 |
| 680 | 60 | 7242571 | 19010101 | 19010101 | 0 | | 0 | 14786.45 |
| 681 | 60 | 7573355 | 19010101 | 19010101 | 0 | | 0 | 20948.54 |
| 682 | 60 | 7618390 | 19010101 | 19010101 | 0 | | 0 | 20721.44 |
| 683 | 60 | 7346430 | 19010101 | 19010101 | 0 | | 0 | 32862.45 |
| 684 | 60 | 7527526 | 19010101 | 19010101 | 0 | | 0 | 36261.23 |
| 685 | 60 | 7781750 | 19010101 | 19010101 | 0 | | 0 | 14297.13 |
| 686 | 60 | 6936470 | 19010101 | 19010101 | 0 | | 0 | 19773.08 |
| 687 | 60 | 7576382 | 19010101 | 19010101 | 0 | | 0 | 30917.41 |
| 688 | 60 | 6961791 | 19010101 | 19010101 | 0 | | 0 | 9577.35 |
| 689 | 60 | 7223985 | 19010101 | 19010101 | 0 | | 0 | 25327.3 |
| 690 | 60 | 7465750 | 19010101 | 19010101 | 0 | | 0 | 36386.83 |
| 691 | 60 | 7542830 | 19010101 | 19010101 | 0 | | 0 | 44443.04 |
| 692 | 60 | 7008105 | 19010101 | 19010101 | 0 | | 0 | 23986.77 |
| 693 | 60 | 7322894 | 19010101 | 19010101 | 0 | | 0 | 27795.42 |
| 694 | 60 | 7208341 | 19010101 | 19010101 | 0 | | 0 | 28227.3 |
| 695 | 60 | 7700990 | 19010101 | 19010101 | 0 | | 0 | 29476.91 |
| 696 | 60 | 6770416 | 19010101 | 19010101 | 0 | | 0 | 16593.25 |
| 697 | 60 | 7390032 | 19010101 | 19010101 | 0 | | 0 | 17256.93 |
| 698 | 60 | 7580525 | 19010101 | 19010101 | 0 | | 0 | 26550.8 |
| 699 | 60 | 7812241 | 19010101 | 19010101 | 0 | | 0 | 28292.93 |
| 700 | 60 | 7142565 | 19010101 | 19010101 | 0 | | 0 | 16424.57 |
| 701 | 60 | 6970966 | 19010101 | 19010101 | 0 | | 0 | 26061.99 |
| 702 | 60 | 6955058 | 19010101 | 19010101 | 0 | | 0 | 29000 |
| 703 | 60 | 7644388 | 19010101 | 19010101 | 0 | | 0 | 25524.49 |
| 704 | 60 | 7760028 | 19010101 | 19010101 | 0 | | 0 | 27823.51 |
| 705 | 60 | 7150832 | 19010101 | 19010101 | 0 | | 0 | 24948.27 |
| 706 | 60 | 6801997 | 19010101 | 19010101 | 0 | | 0 | 27052.64 |
| 707 | 60 | 6806442 | 19010101 | 19010101 | 0 | | 0 | 19071.17 |
| 708 | 60 | 7590110 | 19010101 | 19010101 | 0 | | 0 | 25144.93 |
| 709 | 60 | 7443187 | 19010101 | 19010101 | 0 | | 0 | 26936.41 |
| 710 | 60 | 7566359 | 19010101 | 19010101 | 0 | | 0 | 26269.39 |

MMCA-001942

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 711 | 60 | 7602873 | 19010101 | 19010101 | 0 | 0 | 28990.45 |
| 712 | 60 | 7223977 | 19010101 | 19010101 | 0 | 0 | 14699.65 |
| 713 | 60 | 7051386 | 19010101 | 19010101 | 0 | 0 | 16823.63 |
| 714 | 60 | 7733652 | 19010101 | 19010101 | 0 | 0 | 32024.41 |
| 715 | 60 | 6849384 | 19010101 | 19010101 | 0 | 0 | 31973 |
| 716 | 60 | 7206451 | 19010101 | 19010101 | 0 | 0 | 23518.3 |
| 717 | 60 | 7514078 | 19010101 | 19010101 | 0 | 0 | 21056.01 |
| 718 | 60 | 7674930 | 19010101 | 19010101 | 0 | 0 | 35006.22 |
| 719 | 60 | 7322910 | 19010101 | 19010101 | 0 | 0 | 12916.41 |
| 720 | 60 | 7035454 | 19010101 | 19010101 | 0 | 0 | 23199.21 |
| 721 | 60 | 7579691 | 19010101 | 19010101 | 0 | 0 | 19530.13 |
| 722 | 60 | 7098536 | 19010101 | 19010101 | 0 | 0 | 30933.67 |
| 723 | 60 | 7410921 | 19010101 | 19010101 | 0 | 0 | 29747.49 |
| 724 | 60 | 6970941 | 19010101 | 19010101 | 0 | 0 | 22819.48 |
| 725 | 60 | 7021181 | 19010101 | 19010101 | 0 | 0 | 33395.35 |
| 726 | 60 | 7057185 | 19010101 | 19010101 | 0 | 0 | 21475.56 |
| 727 | 60 | 7590169 | 19010101 | 19010101 | 0 | 0 | 27302.02 |
| 728 | 60 | 7693740 | 19010101 | 19010101 | 0 | 0 | 16293 |
| 729 | 60 | 7747611 | 19010101 | 19010101 | 0 | 0 | 22637.73 |
| 730 | 60 | 7644404 | 19010101 | 19010101 | 0 | 0 | 17122.93 |
| 731 | 60 | 6813158 | 19010101 | 19010101 | 0 | 0 | 31051.72 |
| 732 | 60 | 7008873 | 19010101 | 19010101 | 0 | 0 | 24494.88 |
| 733 | 60 | 7287725 | 19010101 | 19010101 | 0 | 0 | 19767.66 |
| 734 | 60 | 7376221 | 19010101 | 19010101 | 0 | 0 | 12766 |
| 735 | 60 | 7376270 | 19010101 | 19010101 | 0 | 0 | 26665.92 |
| 736 | 60 | 7541964 | 19010101 | 19010101 | 0 | 0 | 10988.71 |
| 737 | 60 | 7688161 | 19010101 | 19010101 | 0 | 0 | 23602.02 |
| 738 | 60 | 7626583 | 19010101 | 19010101 | 0 | 0 | 26108.47 |
| 739 | 60 | 7709629 | 19010101 | 19010101 | 0 | 0 | 20190.51 |
| 740 | 60 | 7659246 | 19010101 | 19010101 | 0 | 0 | 22918.14 |
| 741 | 60 | 7501778 | 19010101 | 19010101 | 0 | 0 | 10835.01 |
| 742 | 60 | 7380678 | 19010101 | 19010101 | 0 | 0 | 30713.19 |
| 743 | 60 | 7700982 | 19010101 | 19010101 | 0 | 0 | 20380.42 |
| 744 | 60 | 7626476 | 19010101 | 19010101 | 0 | 0 | 45621.04 |
| 745 | 60 | 7579683 | 19010101 | 19010101 | 0 | 0 | 35797.13 |
| 746 | 60 | 6753800 | 19010101 | 19010101 | 0 | 0 | 20313.6 |
| 747 | 60 | 7157589 | 19010101 | 19010101 | 0 | 0 | 12146.41 |
| 748 | 60 | 6814321 | 19010101 | 19010101 | 0 | 0 | 23417.93 |
| 749 | 60 | 6795975 | 19010101 | 19010101 | 0 | 0 | 21180.28 |
| 750 | 60 | 7056203 | 19010101 | 19010101 | 0 | 0 | 38926.23 |
| 751 | 60 | 6999122 | 19010101 | 19010101 | 0 | 0 | 23029.13 |
| 752 | 60 | 6841829 | 19010101 | 19010101 | 0 | 0 | 19999.62 |

EXHIBIT B

18 . 31

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHGEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|---------------|-------------------|
| 753 | 60 | 7754963 | 19010101 | 19010101 | 0 | 0 | 23213.41 |
| 754 | 60 | 7678865 | 19010101 | 19010101 | 0 | 0 | 14068.82 |
| 755 | 60 | 7378524 | 19010101 | 19010101 | 0 | 0 | 29774.66 |
| 756 | 60 | 7521685 | 19010101 | 19010101 | 0 | 0 | 22212.74 |
| 757 | 60 | 7626575 | 19010101 | 19010101 | 0 | 0 | 24318.32 |
| 758 | 60 | 6747836 | 19010101 | 19010101 | 0 | 0 | 15319.28 |
| 759 | 60 | 6790216 | 19010101 | 19010101 | 0 | 0 | 15145 |
| 760 | 60 | 6834774 | 19010101 | 19010101 | 0 | 0 | 20801.12 |
| 761 | 60 | 7163280 | 19010101 | 19010101 | 0 | 0 | 17757.73 |
| 762 | 60 | 7295785 | 19010101 | 19010101 | 0 | 0 | 27899.4 |
| 763 | 60 | 7341597 | 19010101 | 19010101 | 0 | 0 | 21830.55 |
| 764 | 60 | 7343809 | 19010101 | 19010101 | 0 | 0 | 22566.73 |
| 765 | 60 | 7503170 | 19010101 | 19010101 | 0 | 0 | 13124.05 |
| 766 | 60 | 7640857 | 19010101 | 19010101 | 0 | 0 | 22431.53 |
| 767 | 60 | 6841811 | 19010101 | 19010101 | 0 | 0 | 36635.11 |
| 768 | 60 | 7330053 | 19010101 | 19010101 | 0 | 0 | 17631.39 |
| 769 | 60 | 7330087 | 19010101 | 19010101 | 0 | 0 | 25567.52 |
| 770 | 60 | 7380710 | 19010101 | 19010101 | 0 | 0 | 30383.61 |
| 771 | 60 | 7738727 | 19010101 | 19010101 | 0 | 0 | 34541.94 |
| 772 | 60 | 7568165 | 19010101 | 19010101 | 0 | 0 | 39930.42 |
| 773 | 60 | 6773386 | 19010101 | 19010101 | 0 | 0 | 17225.52 |
| 774 | 60 | 7465701 | 19010101 | 19010101 | 0 | 0 | 16944.33 |
| 775 | 60 | 7364086 | 19010101 | 19010101 | 0 | 0 | 30467.9 |
| 776 | 60 | 7335821 | 19010101 | 19010101 | 0 | 0 | 26541.13 |
| 777 | 60 | 7400559 | 19010101 | 19010101 | 0 | 0 | 23436.97 |
| 778 | 60 | 7308497 | 19010101 | 19010101 | 0 | 0 | 45061.11 |
| 779 | 60 | 7075773 | 19010101 | 19010101 | 0 | 0 | 22759.23 |
| 780 | 60 | 7209315 | 19010101 | 19010101 | 0 | 0 | 23257.31 |
| 781 | 60 | 7403736 | 19010101 | 19010101 | 0 | 0 | 19949.4 |
| 782 | 60 | 6949481 | 19010101 | 19010101 | 0 | 0 | 20501.51 |
| 783 | 60 | 7267438 | 19010101 | 19010101 | 0 | 0 | 42131.52 |
| 784 | 60 | 6968697 | 19010101 | 19010101 | 0 | 0 | 13584.41 |
| 785 | 60 | 7267537 | 19010101 | 19010101 | 0 | 0 | 25267.3 |
| 786 | 60 | 7299969 | 19010101 | 19010101 | 0 | 0 | 22483.21 |
| 787 | 60 | 7752371 | 19010101 | 19010101 | 0 | 0 | 23709.35 |
| 788 | 60 | 6885768 | 19010101 | 19010101 | 0 | 0 | 16699 |
| 789 | 60 | 7479579 | 19010101 | 19010101 | 0 | 0 | 33853.85 |
| 790 | 60 | 6854277 | 19010101 | 19010101 | 0 | 0 | 17699.88 |
| 791 | 60 | 7411192 | 19010101 | 19010101 | 0 | 0 | 31420.43 |
| 792 | 60 | 7400542 | 19010101 | 19010101 | 0 | 0 | 51475.65 |
| 793 | 60 | 7242043 | 19010101 | 19010101 | 0 | 0 | 25227.17 |
| 794 | 60 | 7270788 | 19010101 | 19010101 | 0 | 0 | 23609.87 |

MMCA-001944

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 795 | 60 | 7314198 | 19010101 | 19010101 | 0 | 0 | 18754.84 |
| 796 | 60 | 6997449 | 19010101 | 19010101 | 0 | 0 | 21039.22 |
| 797 | 60 | 7651615 | 19010101 | 19010101 | 0 | 0 | 32353.05 |
| 798 | 60 | 6786032 | 19010101 | 19010101 | 0 | 0 | 17249.75 |
| 799 | 60 | 6809958 | 19010101 | 19010101 | 0 | 0 | 24939.48 |
| 800 | 60 | 6840581 | 19010101 | 19010101 | 0 | 0 | 18616.05 |
| 801 | 60 | 6847883 | 19010101 | 19010101 | 0 | 0 | 21759.12 |
| 802 | 60 | 6880058 | 19010101 | 19010101 | 0 | 0 | 17204.92 |
| 803 | 60 | 6972566 | 19010101 | 19010101 | 0 | 0 | 23134.01 |
| 804 | 60 | 7016462 | 19010101 | 19010101 | 0 | 0 | 25254.48 |
| 805 | 60 | 7187974 | 19010101 | 19010101 | 0 | 0 | 31168.11 |
| 806 | 60 | 7238892 | 19010101 | 19010101 | 0 | 0 | 31170.45 |
| 807 | 60 | 7290893 | 19010101 | 19010101 | 0 | 0 | 26220.43 |
| 808 | 60 | 7338726 | 19010101 | 19010101 | 0 | 0 | 14548.6 |
| 809 | 60 | 7345796 | 19010101 | 19010101 | 0 | 0 | 26413.28 |
| 810 | 60 | 7408248 | 19010101 | 19010101 | 0 | 0 | 23877.99 |
| 811 | 60 | 7521701 | 19010101 | 19010101 | 0 | 0 | 15133.13 |
| 812 | 60 | 7543952 | 19010101 | 19010101 | 0 | 0 | 21097.03 |
| 813 | 60 | 7556210 | 19010101 | 19010101 | 0 | 0 | 8545.96 |
| 814 | 60 | 7588569 | 19010101 | 19010101 | 0 | 0 | 28374.8 |
| 815 | 60 | 7656903 | 19010101 | 19010101 | 0 | 0 | 23298.08 |
| 816 | 60 | 7660178 | 19010101 | 19010101 | 0 | 0 | 25876.38 |
| 817 | 60 | 7740954 | 19010101 | 19010101 | 0 | 0 | 18648.3 |
| 818 | 60 | 7748569 | 19010101 | 19010101 | 0 | 0 | 21131.25 |
| 819 | 60 | 7355647 | 19010101 | 19010101 | 0 | 0 | 25144.9 |
| 820 | 60 | 7451859 | 19010101 | 19010101 | 0 | 0 | 30856.58 |
| 821 | 60 | 7605678 | 19010101 | 19010101 | 0 | 0 | 19389.11 |
| 822 | 60 | 7008113 | 19010101 | 19010101 | 0 | 0 | 21292.43 |
| 823 | 60 | 7187966 | 19010101 | 19010101 | 0 | 0 | 20801.52 |
| 824 | 60 | 7576390 | 19010101 | 19010101 | 0 | 0 | 32132.64 |
| 825 | 60 | 7681455 | 19010101 | 19010101 | 0 | 0 | 19900.17 |
| 826 | 60 | 7459910 | 19010101 | 19010101 | 0 | 0 | 22160.12 |
| 827 | 60 | 7568140 | 19010101 | 19010101 | 0 | 0 | 20066.1 |
| 828 | 60 | 7647597 | 19010101 | 19010101 | 0 | 0 | 24714.53 |
| 829 | 60 | 7557770 | 19010101 | 19010101 | 0 | 0 | 21712.73 |
| 830 | 60 | 7221385 | 19010101 | 19010101 | 0 | 0 | 32413.32 |
| 831 | 60 | 7364078 | 19010101 | 19010101 | 0 | 0 | 22823.01 |
| 832 | 60 | 7408271 | 19010101 | 19010101 | 0 | 0 | 37433.15 |
| 833 | 60 | 7597370 | 19010101 | 19010101 | 0 | 0 | 31013.62 |
| 834 | 60 | 7290877 | 19010101 | 19010101 | 0 | 0 | 25064.37 |
| 835 | 60 | 7795032 | 19010101 | 19010101 | 0 | 0 | 22530.73 |
| 836 | 60 | 6837488 | 19010101 | 19010101 | 0 | 0 | 25982.64 |

MMC/ 945

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH. F | EOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------|------------|-------------------|
| 837 | 60 | 7003957 | 19010101 | 19010101 | 0 | | 0 | 23674.62 |
| 838 | 60 | 7395841 | 19010101 | 19010101 | 0 | | 0 | 32434.63 |
| 839 | 60 | 7532815 | 19010101 | 19010101 | 0 | | 0 | 17344.31 |
| 840 | 60 | 7661796 | 19010101 | 19010101 | 0 | | 0 | 31643.08 |
| 841 | 60 | 6970982 | 19010101 | 19010101 | 0 | | 0 | 14787.28 |
| 842 | 60 | 7593338 | 19010101 | 19010101 | 0 | | 0 | 30762.11 |
| 843 | 60 | 7269178 | 19010101 | 19010101 | 0 | | 0 | 22971.08 |
| 844 | 60 | 7596612 | 19010101 | 19010101 | 0 | | 0 | 21332.18 |
| 845 | 60 | 6787162 | 19010101 | 19010101 | 0 | | 0 | 16450.83 |
| 846 | 60 | 7390040 | 19010101 | 19010101 | 0 | | 0 | 13421.41 |
| 847 | 60 | 7472574 | 19010101 | 19010101 | 0 | | 0 | 14338.84 |
| 848 | 60 | 7226145 | 19010101 | 19010101 | 0 | | 0 | 14787.95 |
| 849 | 60 | 7036114 | 19010101 | 19010101 | 0 | | 0 | 25150.52 |
| 850 | 60 | 7068463 | 19010101 | 19010101 | 0 | | 0 | 17667.25 |
| 851 | 60 | 7153141 | 19010101 | 19010101 | 0 | | 0 | 23646.62 |
| 852 | 60 | 7204688 | 19010101 | 19010101 | 0 | | 0 | 18587.9 |
| 853 | 60 | 7289408 | 19010101 | 19010101 | 0 | | 0 | 9793.87 |
| 854 | 60 | 7374051 | 19010101 | 19010101 | 0 | | 0 | 14695.56 |
| 855 | 60 | 7590177 | 19010101 | 19010101 | 0 | | 0 | 27038.91 |
| 856 | 60 | 7602782 | 19010101 | 19010101 | 0 | | 0 | 24703.54 |
| 857 | 60 | 7615289 | 19010101 | 19010101 | 0 | | 0 | 22512.61 |
| 858 | 60 | 7622632 | 19010101 | 19010101 | 0 | | 0 | 21202.75 |
| 859 | 60 | 7628639 | 19010101 | 19010101 | 0 | | 0 | 19554.13 |
| 860 | 60 | 7693310 | 19010101 | 19010101 | 0 | | 0 | 23379.05 |
| 861 | 60 | 7273931 | 19010101 | 19010101 | 0 | | 0 | 21870.4 |
| 862 | 60 | 7618358 | 19010101 | 19010101 | 0 | | 0 | 21598.89 |
| 863 | 60 | 7761406 | 19010101 | 19010101 | 0 | | 0 | 21937.12 |
| 864 | 60 | 7618457 | 19010101 | 19010101 | 0 | | 0 | 25427.8 |
| 865 | 60 | 7484686 | 19010101 | 19010101 | 0 | | 0 | 17528.13 |
| 866 | 60 | 7711740 | 19010101 | 19010101 | 0 | | 0 | 24213.73 |
| 867 | 60 | 6929178 | 19010101 | 19010101 | 0 | | 0 | 29335.99 |
| 868 | 60 | 6779730 | 19010101 | 19010101 | 0 | | 0 | 15019.86 |
| 869 | 60 | 7626518 | 19010101 | 19010101 | 0 | | 0 | 28158.4 |
| 870 | 60 | 7416928 | 19010101 | 19010101 | 0 | | 0 | 26888.08 |
| 871 | 60 | 7141666 | 19010101 | 19010101 | 0 | | 0 | 17522.14 |
| 872 | 60 | 7273949 | 19010101 | 19010101 | 0 | | 0 | 21205.27 |
| 873 | 60 | 7678840 | 19010101 | 19010101 | 0 | | 0 | 11460.41 |
| 874 | 60 | 6797682 | 19010101 | 19010101 | 0 | | 0 | 23199 |
| 875 | 60 | 6837470 | 19010101 | 19010101 | 0 | | 0 | 8201.28 |
| 876 | 60 | 7267503 | 19010101 | 19010101 | 0 | | 0 | 15385.74 |
| 877 | 60 | 7457385 | 19010101 | 19010101 | 0 | | 0 | 11710.15 |
| 878 | 60 | 7457518 | 19010101 | 19010101 | 0 | | 0 | 21439.58 |

MMCA-001946

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 879 | 60 | 7521735 | 19010101 | 19010101 | 0 | 0 | 15477.41 |
| 880 | 60 | 7525959 | 19010101 | 19010101 | 0 | 0 | 36368.82 |
| 881 | 60 | 7659311 | 19010101 | 19010101 | 0 | 0 | 24462.87 |
| 882 | 60 | 7678832 | 19010101 | 19010101 | 0 | 0 | 25492.92 |
| 883 | 60 | 7738636 | 19010101 | 19010101 | 0 | 0 | 19806.26 |
| 884 | 60 | 7492887 | 19010101 | 19010101 | 0 | 0 | 26983.86 |
| 885 | 60 | 7348949 | 19010101 | 19010101 | 0 | 0 | 42306.25 |
| 886 | 60 | 7485998 | 19010101 | 19010101 | 0 | 0 | 19515.35 |
| 887 | 60 | 7559743 | 19010101 | 19010101 | 0 | 0 | 12882.93 |
| 888 | 60 | 6743496 | 19010101 | 19010101 | 0 | 0 | 14280.74 |
| 889 | 60 | 6891626 | 19010101 | 19010101 | 0 | 0 | 20533.26 |
| 890 | 60 | 6928071 | 19010101 | 19010101 | 0 | 0 | 27813.51 |
| 891 | 60 | 6998959 | 19010101 | 19010101 | 0 | 0 | 34488.47 |
| 892 | 60 | 6999924 | 19010101 | 19010101 | 0 | 0 | 28018.43 |
| 893 | 60 | 7139868 | 19010101 | 19010101 | 0 | 0 | 18718.09 |
| 894 | 60 | 7226327 | 19010101 | 19010101 | 0 | 0 | 15451.11 |
| 895 | 60 | 7247901 | 19010101 | 19010101 | 0 | 0 | 15436.64 |
| 896 | 60 | 7298060 | 19010101 | 19010101 | 0 | 0 | 36040.84 |
| 897 | 60 | 7395791 | 19010101 | 19010101 | 0 | 0 | 25111.03 |
| 898 | 60 | 7459498 | 19010101 | 19010101 | 0 | 0 | 21574.72 |
| 899 | 60 | 7472558 | 19010101 | 19010101 | 0 | 0 | 28192.65 |
| 900 | 60 | 7674906 | 19010101 | 19010101 | 0 | 0 | 25725.22 |
| 901 | 60 | 7678899 | 19010101 | 19010101 | 0 | 0 | 19192.52 |
| 902 | 60 | 7717168 | 19010101 | 19010101 | 0 | 0 | 25798.26 |
| 903 | 60 | 7727456 | 19010101 | 19010101 | 0 | 0 | 10697.53 |
| 904 | 60 | 7781651 | 19010101 | 19010101 | 0 | 0 | 39530.63 |
| 905 | 60 | 7504814 | 19010101 | 19010101 | 0 | 0 | 21553.73 |
| 906 | 60 | 7001217 | 19010101 | 19010101 | 0 | 0 | 17378.92 |
| 907 | 60 | 7416910 | 19010101 | 19010101 | 0 | 0 | 22073.66 |
| 908 | 60 | 6802326 | 19010101 | 19010101 | 0 | 0 | 21462.33 |
| 909 | 60 | 6909758 | 19010101 | 19010101 | 0 | 0 | 16303.48 |
| 910 | 60 | 7159940 | 19010101 | 19010101 | 0 | 0 | 32855.06 |
| 911 | 60 | 7330061 | 19010101 | 19010101 | 0 | 0 | 26105.08 |
| 912 | 60 | 7359599 | 19010101 | 19010101 | 0 | 0 | 26195.36 |
| 913 | 60 | 7449556 | 19010101 | 19010101 | 0 | 0 | 19597.72 |
| 914 | 60 | 7467145 | 19010101 | 19010101 | 0 | 0 | 31305.96 |
| 915 | 60 | 7515349 | 19010101 | 19010101 | 0 | 0 | 23735.74 |
| 916 | 60 | 7521578 | 19010101 | 19010101 | 0 | 0 | 19189.93 |
| 917 | 60 | 7521602 | 19010101 | 19010101 | 0 | 0 | 25970.71 |
| 918 | 60 | 7541931 | 19010101 | 19010101 | 0 | 0 | 23810.95 |
| 919 | 60 | 7585714 | 19010101 | 19010101 | 0 | 0 | 19232.53 |
| 920 | 60 | 7644347 | 19010101 | 19010101 | 0 | 0 | 26271.13 |

2. 1

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHA F AMOUNT | OF | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|--------------|-----|-------------------|
| 921 | 60 | 7350432 | 19010101 | 19010101 | 0 | | 0 | 20167.92 |
| 922 | 60 | 7431075 | 19010101 | 19010101 | 0 | | 0 | 21384.88 |
| 923 | 60 | 7267552 | 19010101 | 19010101 | 0 | | 0 | 34824.28 |
| 924 | 60 | 7290869 | 19010101 | 19010101 | 0 | | 0 | 28858.46 |
| 925 | 60 | 7014814 | 19010101 | 19010101 | 0 | | 0 | 21998.05 |
| 926 | 60 | 7459944 | 19010101 | 19010101 | 0 | | 0 | 22738.98 |
| 927 | 60 | 7568330 | 19010101 | 19010101 | 0 | | 0 | 24180.41 |
| 928 | 60 | 7295710 | 19010101 | 19010101 | 0 | | 0 | 31183.9 |
| 929 | 60 | 7756802 | 19010101 | 19010101 | 0 | | 0 | 21188.67 |
| 930 | 60 | 6750921 | 19010101 | 19010101 | 0 | | 0 | 23769.88 |
| 931 | 60 | 6975395 | 19010101 | 19010101 | 0 | | 0 | 16791.62 |
| 932 | 60 | 7027295 | 19010101 | 19010101 | 0 | | 0 | 24165.35 |
| 933 | 60 | 7119951 | 19010101 | 19010101 | 0 | | 0 | 17166.83 |
| 934 | 60 | 7400245 | 19010101 | 19010101 | 0 | | 0 | 22034.85 |
| 935 | 60 | 7477037 | 19010101 | 19010101 | 0 | | 0 | 26471.07 |
| 936 | 60 | 7504830 | 19010101 | 19010101 | 0 | | 0 | 35691.4 |
| 937 | 60 | 7804636 | 19010101 | 19010101 | 0 | | 0 | 24378.67 |
| 938 | 60 | 7893860 | 19010101 | 19010101 | 0 | | 0 | 23000.67 |
| 939 | 60 | 7501760 | 19010101 | 19010101 | 0 | | 0 | 23376.74 |
| 940 | 60 | 7364227 | 19010101 | 19010101 | 0 | | 0 | 20288.83 |
| 941 | 60 | 7257041 | 19010101 | 19010101 | 0 | | 0 | 23798.2 |
| 942 | 60 | 7125065 | 19010101 | 19010101 | 0 | | 0 | 32488.31 |
| 943 | 60 | 7586514 | 19010101 | 19010101 | 0 | | 0 | 8579.53 |
| 944 | 60 | 7494719 | 19010101 | 19010101 | 0 | | 0 | 14459.45 |
| 945 | 60 | 7593122 | 19010101 | 19010101 | 0 | | 0 | 26725.39 |
| 946 | 60 | 7698418 | 19010101 | 19010101 | 0 | | 0 | 26882.24 |
| 947 | 60 | 7687817 | 19010101 | 19010101 | 0 | | 0 | 43593.85 |
| 948 | 60 | 7197932 | 19010101 | 19010101 | 0 | | 0 | 30549.6 |
| 949 | 60 | 7242035 | 19010101 | 19010101 | 0 | | 0 | 31106.73 |
| 950 | 60 | 6971386 | 19010101 | 19010101 | 0 | | 0 | 21975.19 |
| 951 | 60 | 7541949 | 19010101 | 19010101 | 0 | | 0 | 32177.77 |
| 952 | 60 | 7389992 | 19010101 | 19010101 | 0 | | 0 | 29811.26 |
| 953 | 60 | 7232549 | 19010101 | 19010101 | 0 | | 0 | 22155.52 |
| 954 | 60 | 7253362 | 19010101 | 19010101 | 0 | | 0 | 12231.61 |
| 955 | 60 | 7330525 | 19010101 | 19010101 | 0 | | 0 | 23613.56 |
| 956 | 60 | 7439755 | 19010101 | 19010101 | 0 | | 0 | 20323.07 |
| 957 | 60 | 7364243 | 19010101 | 19010101 | 0 | | 0 | 24067.31 |
| 958 | 60 | 6856538 | 19010101 | 19010101 | 0 | | 0 | 18090.74 |
| 959 | 60 | 7554306 | 19010101 | 19010101 | 0 | | 0 | 26310.16 |
| 960 | 60 | 7400583 | 19010101 | 19010101 | 0 | | 0 | 17286.48 |
| 961 | 60 | 7765332 | 19010101 | 19010101 | 0 | | 0 | 25007.36 |
| 962 | 60 | 7030943 | 19010101 | 19010101 | 0 | | 0 | 21180.51 |

MMCA-001948

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 963 | 60 | 7257082 | 19010101 | 19010101 | 0 | 0 | 20812.54 |
| 964 | 60 | 7338114 | 19010101 | 19010101 | 16617.08 | 27674.67 | 31052.37 |
| 965 | 60 | 7273451 | 19010101 | 19010101 | 0 | 0 | 23616.37 |
| 966 | 60 | 7137078 | 19010101 | 19010101 | 0 | 0 | 23849.89 |
| 967 | 60 | 7314339 | 19010101 | 19010101 | 0 | 0 | 40590.13 |
| 968 | 60 | 7355175 | 19010101 | 19010101 | 0 | 0 | 25220.17 |
| 969 | 60 | 7527534 | 19010101 | 19010101 | 0 | 0 | 21376.5 |
| 970 | 60 | 7709314 | 19010101 | 19010101 | 0 | 0 | 34094.94 |
| 971 | 60 | 7157621 | 19010101 | 19010101 | 0 | 0 | 28154.63 |
| 972 | 60 | 7557788 | 19010101 | 19010101 | 0 | 0 | 20693.29 |
| 973 | 60 | 7383706 | 19010101 | 19010101 | 0 | 0 | 13248.61 |
| 974 | 60 | 6856553 | 19010101 | 19010101 | 0 | 0 | 15667.44 |
| 975 | 60 | 6806210 | 19010101 | 19010101 | 0 | 0 | 16494.87 |
| 976 | 60 | 7186190 | 19010101 | 19010101 | 0 | 0 | 24948.19 |
| 977 | 60 | 7275639 | 19010101 | 19010101 | 0 | 0 | 20453.39 |
| 978 | 60 | 7431117 | 19010101 | 19010101 | 0 | 0 | 21926.32 |
| 979 | 60 | 7798523 | 19010101 | 19010101 | 0 | 0 | 24472.75 |
| 980 | 60 | 6937247 | 19010101 | 19010101 | 0 | 0 | 29823.86 |
| 981 | 60 | 7000920 | 19010101 | 19010101 | 0 | 0 | 28136.53 |
| 982 | 60 | 7620073 | 19010101 | 19010101 | 0 | 0 | 27556.54 |
| 983 | 60 | 7762917 | 19010101 | 19010101 | 0 | 0 | 23160.24 |
| 984 | 60 | 6780969 | 19010101 | 19010101 | 0 | 0 | 31765.46 |
| 985 | 60 | 6776249 | 19010101 | 19010101 | 0 | 0 | 15177.6 |
| 986 | 60 | 6913461 | 19010101 | 19010101 | 0 | 0 | 19850.82 |
| 987 | 60 | 7007115 | 19010101 | 19010101 | 0 | 0 | 24738.99 |
| 988 | 60 | 7367774 | 19010101 | 19010101 | 0 | 0 | 14063.92 |
| 989 | 60 | 7449622 | 19010101 | 19010101 | 0 | 0 | 22642.32 |
| 990 | 60 | 7612245 | 19010101 | 19010101 | 0 | 0 | 36696.04 |
| 991 | 60 | 7687262 | 19010101 | 19010101 | 0 | 0 | 18029.99 |
| 992 | 60 | 6856942 | 19010101 | 19010101 | 0 | 0 | 20571.56 |
| 993 | 60 | 6753818 | 19010101 | 19010101 | 0 | 0 | 21959.31 |
| 994 | 60 | 7185747 | 19010101 | 19010101 | 0 | 0 | 29564.38 |
| 995 | 60 | 7449093 | 19010101 | 19010101 | 0 | 0 | 22265.79 |
| 996 | 60 | 7666886 | 19010101 | 19010101 | 0 | 0 | 25578.1 |
| 997 | 60 | 7781776 | 19010101 | 19010101 | 0 | 0 | 22685.32 |
| 998 | 60 | 7240013 | 19010101 | 19010101 | 0 | 0 | 34197.88 |
| 999 | 60 | 7459936 | 19010101 | 19010101 | 0 | 0 | 24581.53 |
| 1000 | 60 | 6806194 | 19010101 | 19010101 | 0 | 0 | 20045.44 |
| 1001 | 60 | 7016454 | 19010101 | 19010101 | 0 | 0 | 21884.57 |
| 1002 | 60 | 7400211 | 19010101 | 19010101 | 0 | 0 | 43597.44 |
| 1003 | 60 | 7457401 | 19010101 | 19010101 | 0 | 0 | 12039.66 |
| 1004 | 60 | 7532963 | 19010101 | 19010101 | 0 | 0 | 9984.65 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHA F AMOUNT | :OF | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|---|
| 1005 | 60 | 7605348 | 19010101 | 19010101 | 0 | 0 | | 27777.58 |
| 1006 | 60 | 7299985 | 19010101 | 19010101 | 0 | 0 | | 25476.37 |
| 1007 | 60 | 7690266 | 19010101 | 19010101 | 0 | 0 | | 27807.49 |
| 1008 | 60 | 7037492 | 19010101 | 19010101 | 0 | 0 | | 41287.63 |
| 1009 | 60 | 6769715 | 19010101 | 19010101 | 0 | 0 | | 30585.12 |
| 1010 | 60 | 6780977 | 19010101 | 19010101 | 0 | 0 | | 20000 |
| 1011 | 60 | 7208697 | 19010101 | 19010101 | 0 | 0 | | 23547.15 |
| 1012 | 60 | 6959670 | 19010101 | 19010101 | 0 | 0 | | 20805.99 |
| 1013 | 60 | 7066715 | 19010101 | 19010101 | 0 | 0 | | 28626.95 |
| 1014 | 60 | 7731722 | 19010101 | 19010101 | 0 | 0 | | 26069.66 |
| 1015 | 60 | 6920045 | 19010101 | 19010101 | 0 | 0 | | 13267.6 |
| 1016 | 60 | 7579675 | 19010101 | 19010101 | 0 | 0 | | 20126.66 |
| 1017 | 60 | 7618275 | 19010101 | 19010101 | 0 | 0 | | 23972.71 |
| 1018 | 60 | 6879720 | 19010101 | 19010101 | 0 | 0 | | 14868.7 |
| 1019 | 60 | 7522139 | 19010101 | 19010101 | 0 | 0 | | 27434.08 |
| 1020 | 60 | 7605660 | 19010101 | 19010101 | 0 | 0 | | 24009.43 |
| 1021 | 60 | 7515356 | 19010101 | 19010101 | 0 | 0 | | 19943.61 |
| 1022 | 60 | 7758881 | 19010101 | 19010101 | 0 | 0 | | 35171.69 |
| 1023 | 60 | 6858385 | 19010101 | 19010101 | 0 | 0 | | 12875.14 |
| 1024 | 60 | 7114846 | 19010101 | 19010101 | 0 | 0 | | 36156.68 |
| 1025 | 60 | 7308554 | 19010101 | 19010101 | 0 | 0 | | 39332.49 |
| 1026 | 60 | 7386394 | 19010101 | 19010101 | 0 | 0 | | 27071.99 |
| 1027 | 60 | 7638521 | 19010101 | 19010101 | 0 | 0 | | 22090.07 |
| 1028 | 60 | 7716905 | 19010101 | 19010101 | 0 | 0 | | 28773.75 |
| 1029 | 60 | 7741937 | 19010101 | 19010101 | 0 | 0 | | 28229.03 |
| 1030 | 60 | 7349624 | 19010101 | 19010101 | 0 | 0 | | 30145.85 |
| 1031 | 60 | 7615834 | 19010101 | 19010101 | 0 | 0 | | 11258.61 |
| 1032 | 60 | 7297765 | 19010101 | 19010101 | 0 | 0 | | 23272.06 |
| 1033 | 60 | 7679186 | 19010101 | 19010101 | 0 | 0 | | 21006.28 |
| 1034 | 60 | 7636012 | 19010101 | 19010101 | 0 | 0 | | 46643.83 |
| 1035 | 60 | 7002850 | 19010101 | 19010101 | 0 | 0 | | 34455.65 |
| 1036 | 60 | 7229313 | 19010101 | 19010101 | 0 | 0 | | 23612.45 |
| 1037 | 60 | 7231749 | 19010101 | 19010101 | 0 | 0 | | 23429.15 |
| 1038 | 60 | 6750434 | 19010101 | 19010101 | 0 | 0 | | 30938.44 |
| 1039 | 60 | 7398993 | 19010101 | 19010101 | 0 | 0 | | 18311.09 |
| 1040 | 60 | 7541493 | 19010101 | 19010101 | 0 | 0 | | 15927.25 |
| 1041 | 60 | 7593114 | 19010101 | 19010101 | 0 | 0 | | 30385.56 |
| 1042 | 60 | 7638570 | 19010101 | 19010101 | 0 | 0 | | 31304.67 |
| 1043 | 60 | 7168115 | 19010101 | 19010101 | 0 | 0 | | 35596.27 |
| 1044 | 60 | 7174816 | 19010101 | 19010101 | 0 | 0 | | 26064.65 |
| 1045 | 60 | 7211063 | 19010101 | 19010101 | 0 | 0 | | 18004.42 |
| 1046 | 60 | 7541972 | 19010101 | 19010101 | 0 | 0 | | 38050.16 |

MMCA-001950

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 1047 | 60 | 7299993 | 19010101 | 19010101 | 0 | 0 | 25525.24 |
| 1048 | 60 | 7579667 | 19010101 | 19010101 | 0 | 0 | 34844.05 |
| 1049 | 60 | 7321698 | 19010101 | 19010101 | 0 | 0 | 27314 |
| 1050 | 60 | 7031834 | 19010101 | 19010101 | 0 | 0 | 22091.09 |
| 1051 | 60 | 7348824 | 19010101 | 19010101 | 0 | 0 | 23410.37 |
| 1052 | 60 | 7141658 | 19010101 | 19010101 | 0 | 0 | 30292.96 |
| 1053 | 60 | 7348907 | 19010101 | 19010101 | 0 | 0 | 28471.94 |
| 1054 | 60 | 7484694 | 19010101 | 19010101 | 0 | 0 | 26076.86 |
| 1055 | 60 | 6755409 | 19010101 | 19010101 | 0 | 0 | 22306.23 |
| 1056 | 60 | 6767420 | 19010101 | 19010101 | 0 | 0 | 19749.19 |
| 1057 | 60 | 7072481 | 19010101 | 19010101 | 0 | 0 | 21718.05 |
| 1058 | 60 | 7232580 | 19010101 | 19010101 | 0 | 0 | 11731.44 |
| 1059 | 60 | 7235336 | 19010101 | 19010101 | 0 | 0 | 13280.16 |
| 1060 | 60 | 7322902 | 19010101 | 19010101 | 0 | 0 | 27668.79 |
| 1061 | 60 | 7338692 | 19010101 | 19010101 | 0 | 0 | 21894.91 |
| 1062 | 60 | 7364094 | 19010101 | 19010101 | 0 | 0 | 33407.13 |
| 1063 | 60 | 7367790 | 19010101 | 19010101 | 0 | 0 | 32221.2 |
| 1064 | 60 | 7536246 | 19010101 | 19010101 | 0 | 0 | 19872.19 |
| 1065 | 60 | 7697360 | 19010101 | 19010101 | 0 | 0 | 18982.79 |
| 1066 | 60 | 7701071 | 19010101 | 19010101 | 0 | 0 | 20337.44 |
| 1067 | 60 | 7770431 | 19010101 | 19010101 | 0 | 0 | 20905.26 |
| 1068 | 60 | 7588593 | 19010101 | 19010101 | 0 | 0 | 30457.02 |
| 1069 | 60 | 7395775 | 19010101 | 19010101 | 0 | 0 | 43848.03 |
| 1070 | 60 | 7585748 | 19010101 | 19010101 | 0 | 0 | 20855.72 |
| 1071 | 60 | 6767438 | 19010101 | 19010101 | 0 | 0 | 23134.69 |
| 1072 | 60 | 6920029 | 19010101 | 19010101 | 0 | 0 | 29836.2 |
| 1073 | 60 | 7235963 | 19010101 | 19010101 | 0 | 0 | 34595.51 |
| 1074 | 60 | 7330038 | 19010101 | 19010101 | 0 | 0 | 22099.83 |
| 1075 | 60 | 7348998 | 19010101 | 19010101 | 0 | 0 | 36352.44 |
| 1076 | 60 | 7443658 | 19010101 | 19010101 | 0 | 0 | 19794.13 |
| 1077 | 60 | 7554348 | 19010101 | 19010101 | 0 | 0 | 10358.73 |
| 1078 | 60 | 7615131 | 19010101 | 19010101 | 0 | 0 | 22228.58 |
| 1079 | 60 | 7644446 | 19010101 | 19010101 | 0 | 0 | 24757.05 |
| 1080 | 60 | 7718711 | 19010101 | 19010101 | 0 | 0 | 26351.22 |
| 1081 | 60 | 7254519 | 19010101 | 19010101 | 0 | 0 | 24578.3 |
| 1082 | 60 | 7449549 | 19010101 | 19010101 | 0 | 0 | 31495.57 |
| 1083 | 60 | 7449671 | 19010101 | 19010101 | 0 | 0 | 19501.72 |
| 1084 | 60 | 7644339 | 19010101 | 19010101 | 0 | 0 | 12728.41 |
| 1085 | 60 | 6780951 | 19010101 | 19010101 | 0 | 0 | 28559.29 |
| 1086 | 60 | 7522147 | 19010101 | 19010101 | 0 | 0 | 24173.36 |
| 1087 | 60 | 6768949 | 19010101 | 19010101 | 0 | 0 | 13426.52 |
| 1088 | 60 | 6803001 | 19010101 | 19010101 | 0 | 0 | 19343.94 |

EXHIBIT B

MMCA-ι ̣51

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHA F AMOUNT | OF FINANCED | PROCEEDS |
|------|--------|----------|----------------|-----------|------------------|--------------|-------------|----------|
| 1089 | 60 | 7334659 | 19010101 | 19010101 | 0 | 0 | | 17419.93 |
| 1090 | 60 | 7200504 | 19010101 | 19010101 | 0 | 0 | | 18945.02 |
| 1091 | 60 | 7514052 | 19010101 | 19010101 | 0 | 0 | | 20453.79 |
| 1092 | 60 | 7176993 | 19010101 | 19010101 | 0 | 0 | | 23788.43 |
| 1093 | 60 | 7247943 | 19010101 | 19010101 | 0 | 0 | | 21550.62 |
| 1094 | 60 | 7374077 | 19010101 | 19010101 | 0 | 0 | | 25202.9 |
| 1095 | 60 | 6930614 | 19010101 | 19010101 | 0 | 0 | | 16381.22 |
| 1096 | 60 | 6969026 | 19010101 | 19010101 | 0 | 0 | | 22327.54 |
| 1097 | 60 | 7638836 | 19010101 | 19010101 | 0 | 0 | | 15453.35 |
| 1098 | 60 | 6946826 | 19010101 | 19010101 | 0 | 0 | | 24157.8 |
| 1099 | 60 | 7434160 | 19010101 | 19010101 | 0 | 0 | | 29378.05 |
| 1100 | 60 | 7541477 | 19010101 | 19010101 | 0 | 0 | | 42169.55 |
| 1101 | 60 | 7620081 | 19010101 | 19010101 | 0 | 0 | | 24224.32 |
| 1102 | 60 | 7701089 | 19010101 | 19010101 | 0 | 0 | | 34760.9 |
| 1103 | 60 | 7501794 | 19010101 | 19010101 | 0 | 0 | | 20974.55 |
| 1104 | 60 | 6965347 | 19010101 | 19010101 | 0 | 0 | | 19426.85 |
| 1105 | 60 | 7003577 | 19010101 | 19010101 | 0 | 0 | | 18367.93 |
| 1106 | 60 | 7659253 | 19010101 | 19010101 | 0 | 0 | | 24372.95 |
| 1107 | 60 | 7704216 | 19010101 | 19010101 | 0 | 0 | | 19023.38 |
| 1108 | 60 | 7084940 | 19010101 | 19010101 | 0 | 0 | | 27583.92 |
| 1109 | 60 | 7656911 | 19010101 | 19010101 | 0 | 0 | | 25323.99 |
| 1110 | 60 | 7774698 | 19010101 | 19010101 | 0 | 0 | | 24728.79 |
| 1111 | 60 | 6970925 | 19010101 | 19010101 | 0 | 0 | | 24647.85 |
| 1112 | 60 | 7427834 | 19010101 | 19010101 | 0 | 0 | | 28217.27 |
| 1113 | 60 | 7788342 | 19010101 | 19010101 | 0 | 0 | | 25159.63 |
| 1114 | 60 | 7579063 | 19010101 | 19010101 | 0 | 0 | | 22073.13 |
| 1115 | 60 | 7208358 | 19010101 | 19010101 | 0 | 0 | | 29172.02 |
| 1116 | 60 | 7314362 | 19010101 | 19010101 | 0 | 0 | | 22909.37 |
| 1117 | 60 | 6953491 | 19010101 | 19010101 | 0 | 0 | | 20453.1 |
| 1118 | 60 | 7626468 | 19010101 | 19010101 | 0 | 0 | | 28668.24 |
| 1119 | 60 | 7721921 | 19010101 | 19010101 | 0 | 0 | | 30157.22 |
| 1120 | 60 | 7457187 | 19010101 | 19010101 | 0 | 0 | | 21289.29 |
| 1121 | 60 | 7680952 | 19010101 | 19010101 | 0 | 0 | | 15237.41 |
| 1122 | 60 | 7542046 | 19010101 | 19010101 | 0 | 0 | | 36786.04 |
| 1123 | 60 | 7587173 | 19010101 | 19010101 | 0 | 0 | | 27288.65 |
| 1124 | 60 | 7176969 | 19010101 | 19010101 | 0 | 0 | | 14565.35 |
| 1125 | 60 | 7235971 | 19010101 | 19010101 | 0 | 0 | | 28647.94 |
| 1126 | 60 | 7383599 | 19010101 | 19010101 | 0 | 0 | | 23586.6 |
| 1127 | 60 | 6806459 | 19010101 | 19010101 | 0 | 0 | | 14519.86 |
| 1128 | 60 | 7612518 | 19010101 | 19010101 | 0 | 0 | | 32881.69 |
| 1129 | 60 | 6750400 | 19010101 | 19010101 | 0 | 0 | | 29399.71 |
| 1130 | 60 | 7556152 | 19010101 | 19010101 | 0 | 0 | | 32999.4 |

MMCA-001952

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1131 | 60 | 7626492 | 19010101 | 19010101 | 0 | 0 | 18500.93 |
| 1132 | 60 | 7264310 | 19010101 | 19010101 | 0 | 0 | 19113.58 |
| 1133 | 60 | 6867097 | 19010101 | 19010101 | 0 | 0 | 28595.4 |
| 1134 | 60 | 6965354 | 19010101 | 19010101 | 0 | 0 | 26612.51 |
| 1135 | 60 | 7264096 | 19010101 | 19010101 | 0 | 0 | 18046.51 |
| 1136 | 60 | 7493349 | 19010101 | 19010101 | 0 | 0 | 26361.22 |
| 1137 | 60 | 7777204 | 19010101 | 19010101 | 0 | 0 | 24511.55 |
| 1138 | 60 | 7709652 | 19010101 | 19010101 | 0 | 0 | 27474.81 |
| 1139 | 60 | 6809933 | 19010101 | 19010101 | 0 | 0 | 18633.09 |
| 1140 | 60 | 7542053 | 19010101 | 19010101 | 0 | 0 | 19477.72 |
| 1141 | 60 | 7403710 | 19010101 | 19010101 | 0 | 0 | 22111.49 |
| 1142 | 60 | 7498678 | 19010101 | 19010101 | 0 | 0 | 25502.62 |
| 1143 | 60 | 7777188 | 19010101 | 19010101 | 0 | 0 | 17752.61 |
| 1144 | 60 | 7505779 | 19010101 | 19010101 | 0 | 0 | 40807.09 |
| 1145 | 60 | 7210743 | 19010101 | 19010101 | 0 | 0 | 23626.78 |
| 1146 | 60 | 6753529 | 19010101 | 19010101 | 0 | 0 | 13690.84 |
| 1147 | 60 | 7602790 | 19010101 | 19010101 | 0 | 0 | 24129.43 |
| 1148 | 60 | 6774038 | 19010101 | 19010101 | 0 | 0 | 24122.45 |
| 1149 | 60 | 6834030 | 19010101 | 19010101 | 0 | 0 | 16806.94 |
| 1150 | 60 | 6917116 | 19010101 | 19010101 | 0 | 0 | 23078.94 |
| 1151 | 60 | 7249170 | 19010101 | 19010101 | 0 | 0 | 22744.1 |
| 1152 | 60 | 6922181 | 19010101 | 19010101 | 0 | 0 | 16495.46 |
| 1153 | 60 | 7730518 | 19010101 | 19010101 | 0 | 0 | 21233.86 |
| 1154 | 60 | 7295751 | 19010101 | 19010101 | 0 | 0 | 19962.05 |
| 1155 | 60 | 7326515 | 19010101 | 19010101 | 0 | 0 | 18271.61 |
| 1156 | 60 | 7349012 | 19010101 | 19010101 | 0 | 0 | 26787.77 |
| 1157 | 60 | 7465438 | 19010101 | 19010101 | 0 | 0 | 22206.49 |
| 1158 | 60 | 7576416 | 19010101 | 19010101 | 0 | 0 | 20545.56 |
| 1159 | 60 | 7687783 | 19010101 | 19010101 | 0 | 0 | 24756.31 |
| 1160 | 60 | 7722689 | 19010101 | 19010101 | 0 | 0 | 28590.69 |
| 1161 | 60 | 7475924 | 19010101 | 19010101 | 0 | 0 | 20588.77 |
| 1162 | 60 | 7367766 | 19010101 | 19010101 | 0 | 0 | 33634.86 |
| 1163 | 60 | 7309388 | 19010101 | 19010101 | 0 | 0 | 21006.02 |
| 1164 | 60 | 7159916 | 19010101 | 19010101 | 0 | 0 | 22263.52 |
| 1165 | 60 | 7770183 | 19010101 | 19010101 | 0 | 0 | 16579.8 |
| 1166 | 60 | 6932933 | 19010101 | 19010101 | 0 | 0 | 19909.47 |
| 1167 | 60 | 7536303 | 19010101 | 19010101 | 0 | 0 | 11105.69 |
| 1168 | 60 | 7687809 | 19010101 | 19010101 | 0 | 0 | 23348.31 |
| 1169 | 60 | 7770217 | 19010101 | 19010101 | 0 | 0 | 33930.52 |
| 1170 | 60 | 6804637 | 19010101 | 19010101 | 0 | 0 | 5500 |
| 1171 | 60 | 7187818 | 19010101 | 19010101 | 0 | 0 | 17684.4 |
| 1172 | 60 | 7274459 | 19010101 | 19010101 | 0 | 0 | 11516.99 |

MMC    1953

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1173 | 60 | 7596562 | 19010101 | 19010101 | 0 | 0 | 39383.84 |
| 1174 | 60 | 7678857 | 19010101 | 19010101 | 0 | 0 | 15414.36 |
| 1175 | 60 | 7449614 | 19010101 | 19010101 | 0 | 0 | 40245.53 |
| 1176 | 60 | 7287980 | 19010101 | 19010101 | 0 | 0 | 26119.57 |
| 1177 | 60 | 7257066 | 19010101 | 19010101 | 0 | 0 | 23478.15 |
| 1178 | 60 | 7341605 | 19010101 | 19010101 | 0 | 0 | 15423.58 |
| 1179 | 60 | 7343361 | 19010101 | 19010101 | 0 | 0 | 12750.32 |
| 1180 | 60 | 7348964 | 19010101 | 19010101 | 0 | 0 | 20966.03 |
| 1181 | 60 | 7612500 | 19010101 | 19010101 | 0 | 0 | 21926.32 |
| 1182 | 60 | 7644412 | 19010101 | 19010101 | 0 | 0 | 22987.52 |
| 1183 | 60 | 7605744 | 19010101 | 19010101 | 0 | 0 | 20315.2 |
| 1184 | 60 | 7758113 | 19010101 | 19010101 | 0 | 0 | 29383.15 |
| 1185 | 60 | 7376239 | 19010101 | 19010101 | 0 | 0 | 22837.53 |
| 1186 | 60 | 7514011 | 19010101 | 19010101 | 0 | 0 | 26382.6 |
| 1187 | 60 | 7738735 | 19010101 | 19010101 | 0 | 0 | 20098.22 |
| 1188 | 60 | 7384795 | 19010101 | 19010101 | 0 | 0 | 25248.53 |
| 1189 | 60 | 6815492 | 19010101 | 19010101 | 0 | 0 | 22835.49 |
| 1190 | 60 | 7242563 | 19010101 | 19010101 | 0 | 0 | 17377.79 |
| 1191 | 60 | 6793046 | 19010101 | 19010101 | 0 | 0 | 19599.46 |
| 1192 | 60 | 7605645 | 19010101 | 19010101 | 0 | 0 | 20791.19 |
| 1193 | 60 | 6875173 | 19010101 | 19010101 | 0 | 0 | 18832.52 |
| 1194 | 60 | 6846042 | 19010101 | 19010101 | 0 | 0 | 18359 |
| 1195 | 60 | 7829013 | 19010101 | 19010101 | 0 | 0 | 21325.32 |
| 1196 | 60 | 6884522 | 19010101 | 19010101 | 0 | 0 | 19249.34 |
| 1197 | 60 | 7330046 | 19010101 | 19010101 | 0 | 0 | 21061.92 |
| 1198 | 60 | 7666860 | 19010101 | 19010101 | 0 | 0 | 22989.33 |
| 1199 | 60 | 7319296 | 19010101 | 19010101 | 0 | 0 | 22930.4 |
| 1200 | 60 | 6801781 | 19010101 | 19010101 | 0 | 0 | 15549.47 |
| 1201 | 60 | 6915979 | 19010101 | 19010101 | 0 | 0 | 17320 |
| 1202 | 60 | 7315872 | 19010101 | 19010101 | 0 | 0 | 24211.77 |
| 1203 | 60 | 7163264 | 19010101 | 19010101 | 0 | 0 | 23887.49 |
| 1204 | 60 | 7034887 | 19010101 | 19010101 | 0 | 0 | 25433.62 |
| 1205 | 60 | 7439748 | 19010101 | 19010101 | 0 | 0 | 33056.29 |
| 1206 | 60 | 7359607 | 19010101 | 19010101 | 0 | 0 | 21756.87 |
| 1207 | 60 | 7431083 | 19010101 | 19010101 | 0 | 0 | 11621.62 |
| 1208 | 60 | 7651334 | 19010101 | 19010101 | 0 | 0 | 38422.95 |
| 1209 | 60 | 7597362 | 19010101 | 19010101 | 0 | 0 | 26790.34 |
| 1210 | 60 | 7651607 | 19010101 | 19010101 | 0 | 0 | 20631.66 |
| 1211 | 60 | 7352917 | 19010101 | 19010101 | 0 | 0 | 11015.81 |
| 1212 | 60 | 7400575 | 19010101 | 19010101 | 0 | 0 | 23070.38 |
| 1213 | 60 | 7043540 | 19010101 | 19010101 | 0 | 0 | 22798.34 |
| 1214 | 60 | 7364011 | 19010101 | 19010101 | 0 | 0 | 24365.12 |

MMCA-001954

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1215 | 60 | 7157613 | 19010101 | 19010101 | 0 | 0 | 19104.04 |
| 1216 | 60 | 7465768 | 19010101 | 19010101 | 0 | 0 | 22791.49 |
| 1217 | 60 | 7473960 | 19010101 | 19010101 | 0 | 0 | 25124.57 |
| 1218 | 60 | 6744320 | 19010101 | 19010101 | 0 | 0 | 22442.08 |
| 1219 | 60 | 6843460 | 19010101 | 19010101 | 0 | 0 | 17880.46 |
| 1220 | 60 | 6926109 | 19010101 | 19010101 | 0 | 0 | 25145.14 |
| 1221 | 60 | 7476096 | 19010101 | 19010101 | 0 | 0 | 24866.08 |
| 1222 | 60 | 7536238 | 19010101 | 19010101 | 0 | 0 | 34368.74 |
| 1223 | 60 | 7576408 | 19010101 | 19010101 | 0 | 0 | 16273.45 |
| 1224 | 60 | 7711732 | 19010101 | 19010101 | 0 | 0 | 25434.05 |
| 1225 | 60 | 7245608 | 19010101 | 19010101 | 0 | 0 | 22164.15 |
| 1226 | 60 | 7239999 | 19010101 | 19010101 | 0 | 0 | 16211.73 |
| 1227 | 60 | 6760763 | 19010101 | 19010101 | 0 | 0 | 16190.64 |
| 1228 | 60 | 7163256 | 19010101 | 19010101 | 0 | 0 | 22290.28 |
| 1229 | 60 | 7588577 | 19010101 | 19010101 | 0 | 0 | 44649.35 |
| 1230 | 60 | 7449150 | 19010101 | 19010101 | 0 | 0 | 20166.72 |
| 1231 | 60 | 7200470 | 19010101 | 19010101 | 0 | 0 | 32865.62 |
| 1232 | 60 | 6897979 | 19010101 | 19010101 | 0 | 0 | 16283.74 |
| 1233 | 60 | 7427818 | 19010101 | 19010101 | 0 | 0 | 25811.72 |
| 1234 | 60 | 7431141 | 19010101 | 19010101 | 0 | 0 | 11575.95 |
| 1235 | 60 | 7761430 | 19010101 | 19010101 | 0 | 0 | 21736.73 |
| 1236 | 60 | 7781685 | 19010101 | 19010101 | 0 | 0 | 35833.45 |
| 1237 | 60 | 6978829 | 19010101 | 19010101 | 0 | 0 | 26371.7 |
| 1238 | 60 | 6954226 | 19010101 | 19010101 | 0 | 0 | 21720.38 |
| 1239 | 60 | 6936488 | 19010101 | 19010101 | 0 | 0 | 24470.66 |
| 1240 | 60 | 7716897 | 19010101 | 19010101 | 0 | 0 | 25478.42 |
| 1241 | 60 | 7774680 | 19010101 | 19010101 | 0 | 0 | 18366.86 |
| 1242 | 60 | 7075690 | 19010101 | 19010101 | 0 | 0 | 19531.96 |
| 1243 | 60 | 7247893 | 19010101 | 19010101 | 0 | 0 | 17466.42 |
| 1244 | 60 | 7636046 | 19010101 | 19010101 | 0 | 0 | 27105.07 |
| 1245 | 60 | 7417124 | 19010101 | 19010101 | 0 | 0 | 22204.89 |
| 1246 | 60 | 7758907 | 19010101 | 19010101 | 0 | 0 | 25328.32 |
| 1247 | 60 | 7259690 | 19010101 | 19010101 | 0 | 0 | 24238.42 |
| 1248 | 60 | 7494727 | 19010101 | 19010101 | 0 | 0 | 23765.32 |
| 1249 | 60 | 7542004 | 19010101 | 19010101 | 0 | 0 | 15016.32 |
| 1250 | 60 | 7665318 | 19010101 | 19010101 | 0 | 0 | 22083.4 |
| 1251 | 60 | 6896765 | 19010101 | 19010101 | 0 | 0 | 21037.82 |
| 1252 | 60 | 7367824 | 19010101 | 19010101 | 0 | 0 | 10103.05 |
| 1253 | 60 | 7727902 | 19010101 | 19010101 | 0 | 0 | 22085.66 |
| 1254 | 60 | 7683238 | 19010101 | 19010101 | 0 | 0 | 23833.26 |
| 1255 | 60 | 7304355 | 19010101 | 19010101 | 0 | 0 | 35376.52 |
| 1256 | 60 | 7693807 | 19010101 | 19010101 | 0 | 0 | 22907.67 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|---------------|-----------|------------------|-----------------|-------------------|
| 1257 | 60 | 6806202 | 19010101 | 19010101 | 0 | 0 | 30691.15 |
| 1258 | 60 | 7012750 | 19010101 | 19010101 | 0 | 0 | 24288.79 |
| 1259 | 60 | 7343825 | 19010101 | 19010101 | 0 | 0 | 19456.93 |
| 1260 | 60 | 7514086 | 19010101 | 19010101 | 0 | 0 | 11124.28 |
| 1261 | 60 | 7687791 | 19010101 | 19010101 | 0 | 0 | 22469.54 |
| 1262 | 60 | 7697386 | 19010101 | 19010101 | 0 | 0 | 23833.26 |
| 1263 | 60 | 7626500 | 19010101 | 19010101 | 0 | 0 | 22439.06 |
| 1264 | 60 | 7508443 | 19010101 | 19010101 | 0 | 0 | 28879.86 |
| 1265 | 60 | 6760755 | 19010101 | 19010101 | 0 | 0 | 21773.32 |
| 1266 | 60 | 6965263 | 19010101 | 19010101 | 0 | 0 | 16122.95 |
| 1267 | 60 | 7246663 | 19010101 | 19010101 | 0 | 0 | 9934.56 |
| 1268 | 60 | 7321607 | 19010101 | 19010101 | 0 | 0 | 25319.56 |
| 1269 | 60 | 7395809 | 19010101 | 19010101 | 0 | 0 | 19228.52 |
| 1270 | 60 | 6970958 | 19010101 | 19010101 | 0 | 0 | 23463.46 |
| 1271 | 60 | 7326523 | 19010101 | 19010101 | 0 | 0 | 15544.48 |
| 1272 | 60 | 7521560 | 19010101 | 19010101 | 0 | 0 | 24995.32 |
| 1273 | 60 | 6801799 | 19010101 | 19010101 | 0 | 0 | 17062.9 |
| 1274 | 60 | 6858377 | 19010101 | 19010101 | 0 | 0 | 35343.35 |
| 1275 | 60 | 6913511 | 19010101 | 19010101 | 0 | 0 | 25141.9 |
| 1276 | 60 | 7097835 | 19010101 | 19010101 | 0 | 0 | 18583.61 |
| 1277 | 60 | 7311558 | 19010101 | 19010101 | 0 | 0 | 13585.74 |
| 1278 | 60 | 6920052 | 19010101 | 19010101 | 0 | 0 | 23301.87 |
| 1279 | 60 | 7253354 | 19010101 | 19010101 | 0 | 0 | 21494.44 |
| 1280 | 60 | 7530298 | 19010101 | 19010101 | 0 | 0 | 26243.36 |
| 1281 | 60 | 7622640 | 19010101 | 19010101 | 0 | 0 | 19308.4 |
| 1282 | 60 | 7669856 | 19010101 | 19010101 | 0 | 0 | 22851.49 |
| 1283 | 60 | 7400187 | 19010101 | 19010101 | 0 | 0 | 35565.17 |
| 1284 | 60 | 7615099 | 19010101 | 19010101 | 0 | 0 | 20141.69 |
| 1285 | 60 | 7267362 | 19010101 | 19010101 | 0 | 0 | 46118.3 |
| 1286 | 60 | 7314321 | 19010101 | 19010101 | 0 | 0 | 51220.52 |
| 1287 | 60 | 6770390 | 19010101 | 19010101 | 0 | 0 | 7141.32 |
| 1288 | 60 | 6895486 | 19010101 | 19010101 | 0 | 0 | 16188.4 |
| 1289 | 60 | 7649650 | 19010101 | 19010101 | 0 | 0 | 25352.05 |
| 1290 | 60 | 7650880 | 19010101 | 19010101 | 0 | 0 | 34215.22 |
| 1291 | 60 | 7889124 | 19010101 | 19010101 | 0 | 0 | 23691.36 |
| 1292 | 60 | 6797450 | 19010101 | 19010101 | 0 | 0 | 21762.52 |
| 1293 | 60 | 7472582 | 19010101 | 19010101 | 0 | 0 | 12487.55 |
| 1294 | 60 | 6968713 | 19010101 | 19010101 | 0 | 0 | 35631.77 |
| 1295 | 60 | 7185705 | 19010101 | 19010101 | 0 | 0 | 31774.28 |
| 1296 | 60 | 7129851 | 19010101 | 19010101 | 0 | 0 | 21057.52 |
| 1297 | 60 | 7727886 | 19010101 | 19010101 | 0 | 0 | 24199.49 |
| 1298 | 60 | 6804629 | 19010101 | 19010101 | 0 | 0 | 17487.11 |

MMCA-001956

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 1299 | 60 | 7639149 | 19010101 | 19010101 | 0 | 0 | 19189.19 |
| 1300 | 60 | 7781693 | 19010101 | 19010101 | 0 | 0 | 23599.88 |
| 1301 | 60 | 7159924 | 19010101 | 19010101 | 0 | 0 | 30387.71 |
| 1302 | 60 | 7278393 | 19010101 | 19010101 | 0 | 0 | 12499.5 |
| 1303 | 60 | 7311541 | 19010101 | 19010101 | 0 | 0 | 16165.49 |
| 1304 | 60 | 7585722 | 19010101 | 19010101 | 0 | 0 | 20891.72 |
| 1305 | 60 | 7693765 | 19010101 | 19010101 | 0 | 0 | 23923.26 |
| 1306 | 60 | 7410947 | 19010101 | 19010101 | 0 | 0 | 19356.7 |
| 1307 | 60 | 7505795 | 19010101 | 19010101 | 0 | 0 | 39435.44 |
| 1308 | 60 | 7729379 | 19010101 | 19010101 | 0 | 0 | 31419.21 |
| 1309 | 60 | 7122740 | 19010101 | 19010101 | 0 | 0 | 17438.45 |
| 1310 | 60 | 7249162 | 19010101 | 19010101 | 0 | 0 | 24112.45 |
| 1311 | 60 | 7308539 | 19010101 | 19010101 | 0 | 0 | 23604.88 |
| 1312 | 60 | 7697352 | 19010101 | 19010101 | 0 | 0 | 19856.12 |
| 1313 | 60 | 7566334 | 19010101 | 19010101 | 0 | 0 | 36698.19 |
| 1314 | 60 | 7430937 | 19010101 | 19010101 | 0 | 0 | 26630.11 |
| 1315 | 60 | 7062458 | 19010101 | 19010101 | 0 | 0 | 23135.41 |
| 1316 | 60 | 7605306 | 19010101 | 19010101 | 0 | 0 | 26394.23 |
| 1317 | 60 | 7667108 | 19010101 | 19010101 | 0 | 0 | 24579.44 |
| 1318 | 60 | 6970933 | 19010101 | 19010101 | 0 | 0 | 32873.27 |
| 1319 | 60 | 7058423 | 20010629 | 19010101 | 0 | 26365.72 | 25160.88 |
| 1320 | 60 | 6959910 | 20010818 | 19010101 | 35922.94 | 36700.87 | 37378.31 |
| 1321 | 60 | 7069933 | 20011124 | 19010101 | 0 | 32734.56 | 34621.85 |
| 1322 | 60 | 6828370 | 20011227 | 19010101 | 20749.69 | 22193.73 | 22332.12 |
| 1323 | 60 | 7232564 | 20020126 | 19010101 | 14837.94 | 25942.77 | 25267.3 |
| 1324 | 60 | 7338072 | 20020214 | 19010101 | 26599.2 | 42069.77 | 40272.02 |
| 1325 | 60 | 7162357 | 20020219 | 19010101 | 0 | 5150.67 | 18095.07 |
| 1326 | 60 | 7133473 | 20020228 | 19010101 | 0 | 20972.17 | 22285.34 |
| 1327 | 60 | 7345887 | 20020301 | 19010101 | 10113.46 | 22640.83 | 21595.46 |
| 1328 | 60 | 7352966 | 20020507 | 19010101 | 0 | 22040.49 | 21447.97 |
| 1329 | 60 | 7030257 | 20020514 | 19010101 | 0 | 15503.66 | 15902.41 |
| 1330 | 60 | 7467160 | 20020528 | 19010101 | 24492.33 | 39952.21 | 38295.95 |
| 1331 | 60 | 7250962 | 20020622 | 19010101 | 0 | 22079.31 | 23542.15 |
| 1332 | 60 | 7541436 | 20020716 | 19010101 | 9298.75 | 10632.72 | 9815.75 |
| 1333 | 60 | 7187917 | 20020808 | 19010101 | 21447.94 | 36514.61 | 37721.27 |
| 1334 | 60 | 7522121 | 20020830 | 19010101 | 26380.65 | 40870.92 | 40998.03 |
| 1335 | 60 | 7367808 | 20020830 | 19010101 | 0 | 19454 | 19562.65 |
| 1336 | 60 | 6782932 | 20020903 | 19010101 | 33251.72 | 34148.5 | 34164.15 |
| 1337 | 60 | 6820302 | 20021008 | 19010101 | 9180.85 | 33019.12 | 37013.15 |
| 1338 | 60 | 7308521 | 20021015 | 19010101 | 18447.39 | 35255.65 | 36639.72 |
| 1339 | 60 | 7596554 | 20021029 | 19010101 | 16671.26 | 27615.38 | 27543.59 |
| 1340 | 60 | 7612476 | 20021116 | 19010101 | 39968.71 | 41470.31 | 40336.56 |

MMCA  957

32  1

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH F AMOUNT | EOF PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------|------------------------|
| 1341 | 60 | 7219769 | 20021116 | 19010101 | 12781.56 | 19407.65 | 20036.52 |
| 1342 | 60 | 7229701 | 20021116 | 19010101 | 15186.79 | 28730.01 | 29665.11 |
| 1343 | 60 | 7605629 | 20021123 | 19010101 | 26354.77 | 26723.21 | 26911.7 |
| 1344 | 60 | 7651458 | 20021207 | 19010101 | 13392.54 | 27422.54 | 26957.16 |
| 1345 | 60 | 7576432 | 20021207 | 19010101 | 25631.54 | 25963.27 | 26716.69 |
| 1346 | 60 | 7602824 | 20021207 | 19010101 | 12795.07 | 28125.84 | 28037.88 |
| 1347 | 60 | 7618259 | 20021210 | 19010101 | 22040.55 | 45991.23 | 45501.04 |
| 1348 | 60 | 7545551 | 20021217 | 19010101 | 14116.05 | 25336.7 | 26360.83 |
| 1349 | 60 | 7376262 | 20021221 | 19010101 | 16856.91 | 36070.79 | 34478.42 |
| 1350 | 60 | 7527492 | 20021221 | 19010101 | 0 | 24331.02 | 24913.32 |
| 1351 | 60 | 7714272 | 20021221 | 19010101 | 13501.5 | 14163.44 | 13560.81 |
| 1352 | 60 | 7465404 | 20030111 | 19010101 | 18120.38 | 43418.92 | 43298.04 |
| 1353 | 60 | 7472566 | 20030114 | 19010101 | 24360.56 | 40176.48 | 41432.09 |
| 1354 | 60 | 7602808 | 20030114 | 19010101 | 8097.08 | 19818.86 | 19378.16 |
| 1355 | 60 | 7718752 | 20030117 | 19010101 | 14978.89 | 27257 | 27034.57 |
| 1356 | 60 | 7488414 | 20030122 | 19010101 | 20859.86 | 41401.42 | 41284.13 |
| 1357 | 60 | 7593346 | 20030125 | 19010101 | 15337.87 | 25238.24 | 25997.84 |
| 1358 | 60 | 7364110 | 20030129 | 19010101 | 21961.71 | 22924.51 | 24505.78 |
| 1359 | 60 | 7244163 | 20030201 | 19010101 | 13809.37 | 20344.64 | 21574.1 |
| 1360 | 60 | 7709611 | 20030207 | 19010101 | 12197.32 | 22921.65 | 22615.32 |
| 1361 | 60 | 7748551 | 20030207 | 19010101 | 12702.23 | 22791.5 | 22656.38 |
| 1362 | 60 | 7253370 | 20030207 | 19010101 | 8032.28 | 11643.07 | 12420.57 |
| 1363 | 60 | 7568157 | 20030212 | 19010101 | 14327.51 | 23014.28 | 23700.75 |
| 1364 | 60 | 7462435 | 20030215 | 19010101 | 10235.28 | 18475.38 | 18702.66 |
| 1365 | 60 | 7615115 | 20030301 | 19010101 | 13889.89 | 14792.6 | 15174.78 |
| 1366 | 60 | 7700818 | 20030301 | 19010101 | 8798.96 | 20197.13 | 20294.13 |
| 1367 | 60 | 6804645 | 20030301 | 19010101 | 7531.22 | 17996.87 | 21868.47 |
| 1368 | 60 | 7541956 | 20030301 | 19010101 | 21061.5 | 41300.71 | 42572.68 |
| 1369 | 60 | 7756810 | 20030308 | 19010101 | 12587.32 | 20817.43 | 20622.23 |
| 1370 | 60 | 7557754 | 20030308 | 19010101 | 7933.68 | 22956.09 | 22932.56 |
| 1371 | 60 | 7541980 | 20030311 | 19010101 | 11461.01 | 21501.86 | 21505.61 |
| 1372 | 60 | 7163298 | 20030314 | 19010101 | 9923.85 | 21915.66 | 23216.52 |
| 1373 | 60 | 7287709 | 20030314 | 19010101 | 9449.12 | 22318.86 | 23363.9 |
| 1374 | 60 | 7731789 | 20030315 | 19010101 | 14319.2 | 21892.58 | 21766.26 |
| 1375 | 60 | 7548951 | 20030321 | 19010101 | 15421.67 | 41386.68 | 43626.54 |
| 1376 | 60 | 7556186 | 20030321 | 19010101 | 15046.04 | 23939.22 | 24773.54 |
| 1377 | 60 | 7278336 | 20030405 | 19010101 | 21085.71 | 22153.02 | 23152.63 |
| 1378 | 60 | 7174444 | 20030405 | 19010101 | 9187.17 | 9957.61 | 12198.79 |
| 1379 | 60 | 7465735 | 20030415 | 19010101 | 347.28 | 499.34 | 9656.85 |
| 1380 | 60 | 7730500 | 20030424 | 19010101 | 24586.54 | 25512.33 | 25812.28 |
| 1381 | 60 | 7321631 | 20030424 | 19010101 | 16097.36 | 23533.98 | 24750.42 |
| 1382 | 60 | 7536287 | 20030426 | 19010101 | 24269 | 25793 | 27000.57 |

MMCA-001958

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1383 | 60 | 7237449 | 20030601 | 19010101 | 17812.65 | 18102.95 | 18718.18 |
| 1384 | 60 | 7267412 | 20030601 | 19010101 | 21301.82 | 21400.82 | 23260.3 |
| 1385 | 60 | 7504772 | 20030604 | 19010101 | 331.77 | 29012.09 | 28972.09 |
| 1386 | 60 | 7309404 | 20030716 | 19010101 | 19946.77 | 33702.68 | 37675.87 |
| 1387 | 60 | 7037328 | 20030718 | 19010101 | 601.94 | 717.94 | 16729.77 |
| 1388 | 60 | 7380645 | 20030722 | 19010101 | 3038.86 | 3543.57 | 11647.39 |
| 1389 | 60 | 7274434 | 20030722 | 19010101 | 0 | 66.03 | 22606.45 |
| 1390 | 60 | 7626526 | 20030722 | 19010101 | 20964.41 | 21937.93 | 23100.38 |
| 1391 | 60 | 7459928 | 20030724 | 19010101 | 343.78 | 1003.84 | 23311.82 |
| 1392 | 60 | 7733702 | 20030725 | 19010101 | 0 | 540 | 29550.59 |
| 1393 | 60 | 7636038 | 20030725 | 19010101 | 3.57 | 509.99 | 32214.94 |
| 1394 | 60 | 7521594 | 20030729 | 19010101 | 0 | 110.75 | 21373.49 |
| 1395 | 60 | 7479538 | 20030729 | 19010101 | 13660.17 | 25905.39 | 28164.06 |
| 1396 | 60 | 7530231 | 20030729 | 19010101 | 17382.47 | 31715.89 | 34114.2 |
| 1397 | 60 | 7026461 | 20030801 | 19010101 | 500 | 658.46 | 23653.74 |
| 1398 | 60 | 7232572 | 20030812 | 19010101 | 10977.29 | 11843.04 | 21766.4 |
| 1399 | 60 | 7545544 | 20030812 | 19010101 | 25072.05 | 27364.45 | 27337.69 |
| 1400 | 60 | 7427826 | 20030820 | 19010101 | 500.01 | 529.22 | 21928.33 |
| 1401 | 60 | 7054257 | 20030821 | 19010101 | 0 | 1121.14 | 21887.57 |
| 1402 | 60 | 7338734 | 20030821 | 19010101 | 4121.94 | 4973.38 | 16097.45 |
| 1403 | 60 | 7504855 | 20030822 | 19010101 | 10471.87 | 20967.82 | 23755.38 |
| 1404 | 60 | 7530256 | 20030906 | 19010101 | 0 | 500 | 25994.71 |
| 1405 | 60 | 7515331 | 20030906 | 19010101 | 0 | 3458.86 | 10084 |
| 1406 | 60 | 7226111 | 20030906 | 19010101 | 1604.8 | 1877.83 | 33920.45 |
| 1407 | 60 | 7549009 | 20030910 | 19010101 | 6187.88 | 20887.62 | 22883.63 |
| 1408 | 60 | 7693781 | 20030930 | 19010101 | 21746.24 | 21857.33 | 22100.23 |
| 1409 | 60 | 7449101 | 20030930 | 19010101 | 43122.72 | 44496.59 | 45295.94 |
| 1410 | 60 | 7413586 | 20030930 | 19010101 | 3908.36 | 10369.48 | 12945.6 |
| 1411 | 60 | 7646136 | 20030930 | 19010101 | 16554.28 | 37403.99 | 39986.58 |
| 1412 | 60 | 6978746 | 20031011 | 19010101 | 13746.09 | 17394.35 | 24221.8 |
| 1413 | 60 | 7367709 | 20031028 | 19010101 | 13664.52 | 24952.75 | 26588.79 |
| 1414 | 60 | 7556178 | 20031029 | 19010101 | 1384.03 | 1398.93 | 23897.39 |
| 1415 | 60 | 7400609 | 20031029 | 19010101 | 33715.51 | 34938.51 | 37699.69 |
| 1416 | 60 | 7407984 | 20031030 | 19010101 | 10501.22 | 24164.19 | 27363.27 |
| 1417 | 60 | 7593361 | 20031031 | 19010101 | 9198.42 | 19150.11 | 20272.96 |
| 1418 | 60 | 7221393 | 20031031 | 19010101 | 0 | 25753.78 | 24296.25 |
| 1419 | 60 | 7408263 | 20031031 | 19010101 | 1166.88 | 1182.4 | 26231.73 |
| 1420 | 60 | 7709637 | 20031031 | 19010101 | 17990.86 | 22747.34 | 23326.45 |
| 1421 | 60 | 7449135 | 20031101 | 19010101 | 19521.41 | 20675.19 | 22522 |
| 1422 | 60 | 7548944 | 20031125 | 19010101 | 0 | 1849.81 | 8162.96 |
| 1423 | 60 | 7069768 | 20031125 | 19010101 | 11834.07 | 21278.88 | 26724.8 |
| 1424 | 60 | 7472590 | 20031125 | 19010101 | 110.01 | 510.47 | 28467.74 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1425 | 60 | 7430952 | 20031126 | 19010101 | 598.09 | 616.63 | 25616.33 |
| 1426 | 60 | 6796072 | 20031223 | 19010101 | 13963.52 | 14556.24 | 20795.64 |
| 1427 | 60 | 7162340 | 20031223 | 19010101 | 5243.88 | 14261.08 | 19742.76 |
| 1428 | 60 | 7430903 | 20031223 | 19010101 | 17846.49 | 29353.78 | 33689.33 |
| 1429 | 60 | 7660046 | 20031223 | 19010101 | 21581.36 | 22847.77 | 26751.99 |
| 1430 | 60 | 7673171 | 20031223 | 19010101 | 12176.75 | 21010.5 | 23285.45 |
| 1431 | 60 | 7583180 | 20040122 | 19010101 | 540 | 573.51 | 31778.79 |
| 1432 | 60 | 7709645 | 20040123 | 19010101 | 11129.5 | 32878.57 | 30973.41 |
| 1433 | 60 | 7386428 | 20040123 | 19010101 | 8180.23 | 9073.01 | 10760.28 |
| 1434 | 60 | 7413602 | 20040123 | 19010101 | 16950.52 | 18167.56 | 29674.41 |
| 1435 | 60 | 7209299 | 20040123 | 19010101 | 11893.57 | 18614.67 | 22885.37 |
| 1436 | 60 | 7334709 | 20040123 | 19010101 | 0 | 23370.6 | 23136.3 |
| 1437 | 60 | 7693773 | 20040123 | 19010101 | 9605.8 | 17923.62 | 18761.06 |
| 1438 | 60 | 7629702 | 20040217 | 19010101 | 486.86 | 534.47 | 20109.12 |
| 1439 | 60 | 7364268 | 20040217 | 19010101 | 1634.05 | 1897.49 | 12057.1 |
| 1440 | 60 | 7618267 | 20040217 | 19010101 | .590 | 615.31 | 32807.22 |
| 1441 | 60 | 7812258 | 20040224 | 19010101 | 7631.87 | 7871.3 | 30904.57 |
| 1442 | 60 | 7200488 | 20040224 | 19010101 | 499.98 | 786.61 | 23349.45 |
| 1443 | 60 | 7549017 | 20040225 | 19010101 | 34560.6 | 35765.82 | 42083.46 |
| 1444 | 60 | 7137086 | 20040302 | 19010101 | 7508.48 | 12580.67 | 25987.47 |
| 1445 | 60 | 7740947 | 20040311 | 19010101 | 32521.73 | 34017.8 | 36479.8 |
| 1446 | 60 | 7626534 | 20040324 | 19010101 | 827.76 | 862.08 | 24432.77 |
| 1447 | 60 | 7566383 | 20040325 | 19010101 | 0 | 505.62 | 26523.55 |
| 1448 | 60 | 7410988 | 20040330 | 19010101 | 16124.02 | 17701.34 | 21558.63 |
| 1449 | 60 | 7542657 | 20040331 | 19010101 | 0 | 76.45 | 27703.85 |
| 1450 | 60 | 7314354 | 20040402 | 19010101 | 15419.47 | 22644.09 | 26851.29 |
| 1451 | 60 | 6978720 | 20040427 | 19010101 | 0 | 606.58 | 20269.46 |
| 1452 | 60 | 7638505 | 20040427 | 19010101 | 500 | 560.08 | 26591.15 |
| 1453 | 60 | 7367675 | 20040427 | 19010101 | 5180.15 | 6172.63 | 12822.58 |
| 1454 | 60 | 7187941 | 20040427 | 19010101 | 0 | 3130.57 | 9404.61 |
| 1455 | 60 | 7278310 | 20040428 | 19010101 | 33769.97 | 34261.08 | 43224.4 |
| 1456 | 60 | 7748585 | 20040514 | 19010101 | 8399.21 | 18653.46 | 20824.45 |
| 1457 | 60 | 7665284 | 20040514 | 19010101 | 520.01 | 625.97 | 18117.25 |
| 1458 | 60 | 7356991 | 20040514 | 19010101 | 6548.35 | 8946.72 | 17118.86 |
| 1459 | 60 | 7781735 | 20040520 | 19010101 | 6513.6 | 6683.38 | 20487.25 |
| 1460 | 60 | 7747603 | 20040526 | 19010101 | 167.29 | 172.47 | 28447.34 |
| 1461 | 60 | 7278369 | 20040527 | 19010101 | 19269.03 | 28189.57 | 27670.14 |
| 1462 | 60 | 7562358 | 20040622 | 19010101 | 19419.75 | 20104.93 | 24404.92 |
| 1463 | 60 | 7229719 | 20040622 | 19010101 | 553.01 | 563.85 | 24246.15 |
| 1464 | 60 | 7299951 | 20040626 | 19010101 | 326.16 | 530.98 | 27623.28 |
| 1465 | 60 | 7187933 | 20040720 | 19010101 | 90 | 103.33 | 24313.62 |
| 1466 | 60 | 7774706 | 20040724 | 19010101 | 30748.88 | 32722.75 | 35643.82 |

MMCA-001960

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1467 | 60 | 7730138 | 20040727 | 19010101 | 17633.88 | 19128.79 | 23671.19 |
| 1468 | 60 | 7348030 | 20040729 | 19010101 | 0 | 12062.36 | 27165.76 |
| 1469 | 60 | 7579014 | 20040807 | 19010101 | 0 | 1808.15 | 20440.31 |
| 1470 | 60 | 7777196 | 20040818 | 19010101 | 510 | 520.48 | 29101.26 |
| 1471 | 60 | 7159064 | 20040818 | 19010101 | 1814.46 | 1923.96 | 22255.52 |
| 1472 | 60 | 6917413 | 20040826 | 19010101 | 10421.11 | 12642.9 | 21319.12 |
| 1473 | 60 | 7330533 | 20040826 | 19010101 | 12293.67 | 23988.17 | 31121.08 |
| 1474 | 60 | 7542038 | 20040831 | 19010101 | 560 | 585.89 | 45795.28 |
| 1475 | 60 | 7588551 | 20040911 | 19010101 | 14956.25 | 15856.9 | 18531.78 |
| 1476 | 60 | 7471733 | 20040916 | 19010101 | 13175.65 | 17541.07 | 20518.94 |
| 1477 | 60 | 7342132 | 20040916 | 19010101 | 4321.92 | 5016.07 | 8961.11 |
| 1478 | 60 | 7208689 | 20040921 | 19010101 | 984.55 | 1270.08 | 26590.78 |
| 1479 | 60 | 7012479 | 20040922 | 19010101 | 6004.18 | 18765.83 | 29300.41 |
| 1480 | 60 | 7626104 | 20040923 | 19010101 | 312.73 | 326.66 | 24213.26 |
| 1481 | 60 | 7197890 | 20040924 | 19010101 | 510 | 543.79 | 22131.25 |
| 1482 | 60 | 7730492 | 20040924 | 19010101 | 2249.18 | 2265.26 | 20952.94 |
| 1483 | 60 | 7615263 | 20040924 | 19010101 | 0 | 1231.55 | 35753.62 |
| 1484 | 60 | 7349038 | 20041009 | 19010101 | 159.1 | 741.57 | 22742.92 |
| 1485 | 60 | 7681497 | 20041020 | 19010101 | 18480.71 | 19028.71 | 26102.96 |
| 1486 | 60 | 7319247 | 20041021 | 19010101 | 16978.36 | 18111.66 | 23327.9 |
| 1487 | 60 | 7311566 | 20041028 | 19010101 | 18881.25 | 19956.12 | 28585.22 |
| 1488 | 60 | 7718745 | 20041028 | 19010101 | 8977.18 | 17578.99 | 20915.72 |
| 1489 | 60 | 7741911 | 20041109 | 19010101 | 14316.53 | 15126.85 | 18887.54 |
| 1490 | 60 | 7697378 | 20041125 | 19010101 | 1108.81 | 1129.14 | 20285.47 |
| 1491 | 60 | 7001431 | 20041130 | 19010101 | 2213 | 2275.79 | 34132.62 |
| 1492 | 60 | 7557820 | 20041130 | 19010101 | 3067.28 | 3167.04 | 23983.24 |
| 1493 | 60 | 7416936 | 20041204 | 19010101 | 500.01 | 505.34 | 24663.05 |
| 1494 | 60 | 7374010 | 20041211 | 19010101 | 18115.46 | 19019.3 | 25915.57 |
| 1495 | 60 | 6795892 | 20041218 | 19010101 | 299.95 | 516.75 | 32350.21 |
| 1496 | 60 | 7408297 | 20041229 | 19010101 | 500 | 600.09 | 25652.86 |
| 1497 | 60 | 7341548 | 20050112 | 19010101 | 8458.58 | 9192.01 | 14421.01 |
| 1498 | 60 | 7413719 | 20050115 | 19010101 | 27489.33 | 28635.86 | 38553.07 |
| 1499 | 60 | 6816219 | 20050115 | 19010101 | 637.89 | 643.7 | 16907.83 |
| 1500 | 60 | 6802318 | 20050119 | 19010101 | 6627 | 7066.58 | 17021.26 |
| 1501 | 60 | 7302359 | 20050125 | 19010101 | 15719.63 | 16591.93 | 23250.32 |
| 1502 | 60 | 7229115 | 20050125 | 19010101 | 1792.88 | 1815.85 | 21744.16 |
| 1503 | 60 | 6928089 | 20001228 | 20001012 | 0 | 14340.75 | 31350.91 |
| 1504 | 60 | 6895478 | 20001228 | 20001103 | 0 | 14882.48 | 25079.83 |
| 1505 | 60 | 6770408 | 20001228 | 20001107 | 0 | 10292.43 | 16477.28 |
| 1506 | 60 | 6765689 | 20001228 | 20001109 | 6875.19 | 8799.5 | 20253.84 |
| 1507 | 60 | 6942510 | 20010228 | 20010106 | 0 | 8130.51 | 21774.76 |
| 1508 | 60 | 7058316 | 20010508 | 20010315 | 0 | 9365.6 | 22458.62 |

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|------------------|-------------------|
| 1509 | 60 | 7059470 | 20010629 | 20010427 | 0 | 23711.36 | 28844.07 |
| 1510 | 60 | 7102981 | 20010629 | 20010518 | 0 | 15925.46 | 29753.47 |
| 1511 | 60 | 6776256 | 20010725 | 20010522 | 0 | 8596.38 | 19251.48 |
| 1512 | 60 | 7068695 | 20010803 | 20010618 | 0 | 22491.12 | 35157.65 |
| 1513 | 60 | 7027303 | 20011024 | 20010802 | 0 | 18425.63 | 28892.91 |
| 1514 | 60 | 7207228 | 20011120 | 20010808 | 0 | 14852.02 | 24231.15 |
| 1515 | 60 | 7187958 | 20011023 | 20010821 | 0 | 11234.97 | 22856.38 |
| 1516 | 60 | 7067689 | 20011108 | 20010822 | 0 | 22697.28 | 36285.39 |
| 1517 | 60 | 6764252 | 20011023 | 20010823 | 0 | 14779.68 | 27530.23 |
| 1518 | 60 | 7188428 | 20011120 | 20010913 | 0 | 14573.73 | 38086.03 |
| 1519 | 60 | 6828842 | 20011120 | 20010918 | 0 | 9608.09 | 15845.66 |
| 1520 | 60 | 7257074 | 20011225 | 20010919 | 0 | 17474.11 | 30191.79 |
| 1521 | 60 | 7038664 | 20011120 | 20010920 | 12599.51 | 17388.11 | 26965.02 |
| 1522 | 60 | 7247919 | 20011120 | 20010924 | 0 | 14654.34 | 23478.15 |
| 1523 | 60 | 7200512 | 20011225 | 20011004 | 0 | 19850.95 | 37247.74 |
| 1524 | 60 | 7200454 | 20020119 | 20011010 | 0 | 12809.73 | 22312.76 |
| 1525 | 60 | 6888614 | 20020109 | 20011018 | 0 | 11771.07 | 23706.88 |
| 1526 | 60 | 7163314 | 20020131 | 20011028 | 0 | 14163.01 | 24284.37 |
| 1527 | 60 | 7269186 | 20020219 | 20011108 | 0 | 22289.55 | 39324.23 |
| 1528 | 60 | 6943187 | 20020119 | 20011113 | 0 | 14095.55 | 27416.08 |
| 1529 | 60 | 7186372 | 20020305 | 20011123 | 0 | 10293.26 | 23118.62 |
| 1530 | 60 | 7120074 | 20020305 | 20011128 | 0 | 11141.64 | 14445.55 |
| 1531 | 60 | 7295702 | 20020329 | 20011128 | 0 | 14433.47 | 23228.75 |
| 1532 | 60 | 7278294 | 20020315 | 20011129 | 0 | 12291.45 | 22157.97 |
| 1533 | 60 | 7321656 | 20020329 | 20011202 | 0 | 18075.41 | 34753.97 |
| 1534 | 60 | 7067671 | 20020305 | 20011209 | 0 | 9896.61 | 21403.09 |
| 1535 | 60 | 7005911 | 20020315 | 20011212 | 0 | 12627.81 | 22398.62 |
| 1536 | 60 | 7241987 | 20020426 | 20011212 | 0 | 14221.47 | 22349.4 |
| 1537 | 60 | 7122724 | 20031024 | 20011212 | 12148.66 | 21252.65 | 22769.22 |
| 1538 | 60 | 7299944 | 20020305 | 20011213 | 0 | 15546.39 | 25665.71 |
| 1539 | 60 | 7093255 | 20020305 | 20011213 | 0 | 15378.5 | 26917.62 |
| 1540 | 60 | 7172547 | 20020305 | 20011214 | 0 | 15503.17 | 27315.65 |
| 1541 | 60 | 7273956 | 20020305 | 20011216 | 0 | 8421.41 | 15266.41 |
| 1542 | 60 | 7303613 | 20021008 | 20011216 | 0 | 19523.98 | 24418.24 |
| 1543 | 60 | 7159932 | 20020305 | 20011218 | 0 | 13079.82 | 23816.47 |
| 1544 | 60 | 7341613 | 20020426 | 20011222 | 0 | 10566.07 | 15579.11 |
| 1545 | 60 | 7232523 | 20020329 | 20011227 | 0 | 9608.49 | 19972.41 |
| 1546 | 60 | 7226319 | 20020329 | 20011228 | 0 | 18106.98 | 25315.3 |
| 1547 | 60 | 7163306 | 20020509 | 20020103 | 0 | 14249.61 | 25122.11 |
| 1548 | 60 | 7367667 | 20020426 | 20020110 | 0 | 16380.61 | 23777.19 |
| 1549 | 60 | 7341563 | 20020426 | 20020128 | 0 | 9726.31 | 13607.11 |
| 1550 | 60 | 7295728 | 20020412 | 20020129 | 0 | 16786.66 | 24743.16 |

MMCA-001962

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1551 | 60 | 7376254 | 20020619 | 20020129 | 0 | 10908.93 | 22375.47 |
| 1552 | 60 | 7395825 | 20020524 | 20020130 | 0 | 11645.47 | 23099.32 |
| 1553 | 60 | 7189681 | 20020412 | 20020131 | 0 | 13281.35 | 22851.52 |
| 1554 | 60 | 7235948 | 20020412 | 20020201 | 0 | 11344.32 | 18514.39 |
| 1555 | 60 | 7364276 | 20020509 | 20020204 | 0 | 18749.37 | 38313.95 |
| 1556 | 60 | 7242001 | 20020830 | 20020205 | 0 | 12992.72 | 20203.15 |
| 1557 | 60 | 7287733 | 20020509 | 20020206 | 0 | 18980.92 | 36126.41 |
| 1558 | 60 | 7273550 | 20020823 | 20020211 | 0 | 14792.86 | 24369.16 |
| 1559 | 60 | 7187982 | 20020509 | 20020212 | 0 | 8057.95 | 11172.65 |
| 1560 | 60 | 7157571 | 20020509 | 20020212 | 0 | 5585.91 | 9489.63 |
| 1561 | 60 | 6740997 | 20020426 | 20020214 | 0 | 10260.99 | 25318.66 |
| 1562 | 60 | 7479504 | 20020524 | 20020218 | 0 | 11400.68 | 20521.8 |
| 1563 | 60 | 7075674 | 20020523 | 20020221 | 0 | 12997.27 | 24908.86 |
| 1564 | 60 | 7484678 | 20020426 | 20020223 | 0 | 16102.08 | 27926.33 |
| 1565 | 60 | 7309412 | 20020509 | 20020225 | 0 | 21889.09 | 38145.2 |
| 1566 | 60 | 7338155 | 20020509 | 20020226 | 0 | 16222.08 | 28099.28 |
| 1567 | 60 | 7443195 | 20020619 | 20020226 | 0 | 11632.43 | 22938.4 |
| 1568 | 60 | 7365489 | 20020619 | 20020226 | 0 | 10141.32 | 21067.32 |
| 1569 | 60 | 7255359 | 20020509 | 20020228 | 0 | 972.44 | 4179.41 |
| 1570 | 60 | 7383664 | 20020509 | 20020301 | 0 | 10771.21 | 23941.73 |
| 1571 | 60 | 7378516 | 20020509 | 20020307 | 0 | 15105.84 | 27501.83 |
| 1572 | 60 | 7341555 | 20020619 | 20020312 | 0 | 14103.11 | 25072.7 |
| 1573 | 60 | 7330103 | 20020619 | 20020313 | 0 | 24848.57 | 39404.59 |
| 1574 | 60 | 7257090 | 20020524 | 20020314 | 0 | 12609.26 | 16597.35 |
| 1575 | 60 | 7383649 | 20020524 | 20020315 | 0 | 14748.12 | 25944.78 |
| 1576 | 60 | 7515448 | 20020619 | 20020317 | 0 | 9585.48 | 14007.97 |
| 1577 | 60 | 7514060 | 20020808 | 20020319 | 0 | 14770.63 | 25780.97 |
| 1578 | 60 | 7282304 | 20020524 | 20020326 | 0 | 17496.9 | 24578.3 |
| 1579 | 60 | 7352669 | 20020628 | 20020327 | 0 | 25196.09 | 39594.35 |
| 1580 | 60 | 7195357 | 20020524 | 20020328 | 0 | 9908.55 | 17757.2 |
| 1581 | 60 | 7338197 | 20020806 | 20020328 | 0 | 11560.69 | 13603.34 |
| 1582 | 60 | 7291339 | 20020524 | 20020329 | 0 | 16356.57 | 39517.93 |
| 1583 | 60 | 7209307 | 20020524 | 20020331 | 0 | 10483.91 | 18747.35 |
| 1584 | 60 | 7390008 | 20020524 | 20020402 | 0 | 10658.04 | 21088.62 |
| 1585 | 60 | 7249147 | 20020628 | 20020405 | 0 | 17767.88 | 28346.87 |
| 1586 | 60 | 7496144 | 20020910 | 20020407 | 0 | 20281.49 | 33450.69 |
| 1587 | 60 | 7200447 | 20020524 | 20020409 | 4873.15 | 8581.77 | 20409.61 |
| 1588 | 60 | 7367642 | 20020628 | 20020409 | 0 | 20174.24 | 27033.42 |
| 1589 | 60 | 7400195 | 20020910 | 20020410 | 0 | 16140.47 | 24972.92 |
| 1590 | 60 | 7395742 | 20020926 | 20020410 | 0 | 24692.99 | 41538.87 |
| 1591 | 60 | 7389984 | 20020628 | 20020417 | 0 | 13135.64 | 24051.89 |
| 1592 | 60 | 7503154 | 20020808 | 20020417 | 0 | 20873.89 | 35802.23 |

38

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOFF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|------------------|-------------------|
| 1593 | 60 | 7335300 | 20020628 | 20020418 | 0 | 7470.56 | 11119.98 |
| 1594 | 60 | 7365497 | 20020711 | 20020419 | 0 | 14238.39 | 22414.33 |
| 1595 | 60 | 7330095 | 20020726 | 20020429 | 0 | 20135.28 | 38719.4 |
| 1596 | 60 | 7465396 | 20020726 | 20020429 | 0 | 19529.81 | 34527.71 |
| 1597 | 60 | 7037385 | 20020726 | 20020429 | 0 | 10897.32 | 17293.62 |
| 1598 | 60 | 7532799 | 20020619 | 20020501 | 0 | 21053.12 | 43987.94 |
| 1599 | 60 | 7400203 | 20020808 | 20020501 | 0 | 12536.81 | 23510.49 |
| 1600 | 60 | 7504822 | 20020910 | 20020501 | 0 | 21440.59 | 27572.49 |
| 1601 | 60 | 7461536 | 20020726 | 20020502 | 0 | 9857.56 | 18712.64 |
| 1602 | 60 | 6930663 | 20020726 | 20020502 | 16868.62 | 19729.52 | 32424.4 |
| 1603 | 60 | 7605702 | 20020808 | 20020502 | 0 | 21843.45 | 39599.01 |
| 1604 | 60 | 7583172 | 20020920 | 20020502 | 0 | 25150.52 | 35787.71 |
| 1605 | 60 | 7514094 | 20020619 | 20020503 | 0 | 21883.74 | 40807.09 |
| 1606 | 60 | 6954135 | 20020621 | 20020506 | 0 | 11212.18 | 21565.88 |
| 1607 | 60 | 7174873 | 20020726 | 20020509 | 0 | 14746.44 | 25281.75 |
| 1608 | 60 | 7229727 | 20020726 | 20020513 | 0 | 12598.3 | 23453.32 |
| 1609 | 60 | 7041262 | 20020808 | 20020513 | 0 | 16576.06 | 38980.98 |
| 1610 | 60 | 6913479 | 20020830 | 20020513 | 0 | 14994.75 | 22693.12 |
| 1611 | 60 | 7298110 | 20020830 | 20020522 | 0 | 16582.99 | 24287.37 |
| 1612 | 60 | 7347453 | 20020910 | 20020522 | 0 | 20673.1 | 27641.81 |
| 1613 | 60 | 7395767 | 20020910 | 20020524 | 0 | 20814.76 | 40017.65 |
| 1614 | 60 | 7498702 | 20020808 | 20020528 | 0 | 17673.43 | 27552.71 |
| 1615 | 60 | 7378482 | 20021018 | 20020530 | 0 | 25920.06 | 33772.18 |
| 1616 | 60 | 7335813 | 20020808 | 20020605 | 0 | 15308.32 | 25039.52 |
| 1617 | 60 | 7129810 | 20020808 | 20020606 | 0 | 5251.48 | 8978.41 |
| 1618 | 60 | 7250954 | 20020830 | 20020610 | 0 | 18586.56 | 41490.46 |
| 1619 | 60 | 7400344 | 20021008 | 20020611 | 0 | 10972.86 | 15712.15 |
| 1620 | 60 | 7395759 | 20020910 | 20020617 | 0 | 17104.88 | 27435.68 |
| 1621 | 60 | 7612526 | 20030206 | 20020617 | 0 | 14391.15 | 31047.94 |
| 1622 | 60 | 7371388 | 20020830 | 20020619 | 0 | 17428.95 | 30573.86 |
| 1623 | 60 | 7349640 | 20020910 | 20020620 | 0 | 26318.62 | 42792.93 |
| 1624 | 60 | 7536220 | 20020830 | 20020621 | 11900.33 | 13685.26 | 25955.85 |
| 1625 | 60 | 7521586 | 20020830 | 20020621 | 0 | 11420.43 | 20820.74 |
| 1626 | 60 | 7561582 | 20020910 | 20020624 | 0 | 12228.32 | 20974.55 |
| 1627 | 60 | 7348816 | 20020830 | 20020626 | 0 | 23770.89 | 39281.35 |
| 1628 | 60 | 7383623 | 20020830 | 20020626 | 0 | 13198.29 | 24825.02 |
| 1629 | 60 | 7465784 | 20020830 | 20020629 | 0 | 14905.57 | 24935.47 |
| 1630 | 60 | 7282684 | 20020910 | 20020702 | 0 | 17758.46 | 35932.47 |
| 1631 | 60 | 7626567 | 20020910 | 20020702 | 9751.35 | 11529.81 | 18295.4 |
| 1632 | 60 | 7556145 | 20021018 | 20020702 | 0 | 17663.86 | 25701.62 |
| 1633 | 60 | 7308505 | 20020920 | 20020708 | 0 | 26750.99 | 43448.55 |
| 1634 | 60 | 7349657 | 20020920 | 20020709 | 16940.39 | 18474.31 | 33080.29 |

MMCA-001964

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|---|---|---|---|---|---|---|---|
| 1635 | 60 | 7592124 | 20020920 | 20020709 | 0 | 19087.23 | 29509.82 |
| 1636 | 60 | 7098544 | 20020920 | 20020710 | 0 | 15767.52 | 32285.35 |
| 1637 | 60 | 7434178 | 20020920 | 20020710 | 0 | 13956.25 | 23957.58 |
| 1638 | 60 | 7599285 | 20021227 | 20020710 | 0 | 14750.49 | 25645.04 |
| 1639 | 60 | 7093230 | 20020920 | 20020711 | 0 | 10883.85 | 25275.6 |
| 1640 | 60 | 7314271 | 20020920 | 20020712 | 0 | 17195.94 | 26135.62 |
| 1641 | 60 | 7352677 | 20020920 | 20020712 | 0 | 14505.3 | 20926.81 |
| 1642 | 60 | 7221377 | 20021115 | 20020716 | 12145.93 | 15945.85 | 24264.27 |
| 1643 | 60 | 7541998 | 20020920 | 20020718 | 0 | 7192.59 | 12302.71 |
| 1644 | 60 | 6806186 | 20020920 | 20020719 | 0 | 7902.18 | 16669.97 |
| 1645 | 60 | 7573348 | 20021018 | 20020722 | 0 | 21774.56 | 34182.09 |
| 1646 | 60 | 7345960 | 19010101 | 20020723 | 0 | 0 | 49006.82 |
| 1647 | 60 | 7541428 | 20021008 | 20020723 | 0 | 16223.23 | 27994.82 |
| 1648 | 60 | 7341571 | 20021212 | 20020723 | 11307.01 | 13341.35 | 17386.47 |
| 1649 | 60 | 7363997 | 20030226 | 20020723 | 17457.61 | 22658.96 | 41377.62 |
| 1650 | 60 | 7373988 | 20021114 | 20020724 | 12773.15 | 13794.47 | 22102.28 |
| 1651 | 60 | 7364029 | 20021212 | 20020724 | 0 | 11508.06 | 21025.32 |
| 1652 | 60 | 7319304 | 20021008 | 20020726 | 0 | 11031.44 | 13701.11 |
| 1653 | 60 | 7400534 | 20021018 | 20020726 | 0 | 12221.07 | 21413.49 |
| 1654 | 60 | 7508468 | 20021212 | 20020729 | 0 | 20232.54 | 29082.61 |
| 1655 | 60 | 7345986 | 20021018 | 20020730 | 0 | 16549.04 | 26330.46 |
| 1656 | 60 | 7504806 | 20021114 | 20020730 | 13526.57 | 17298.36 | 26360.29 |
| 1657 | 60 | 7119886 | 20021008 | 20020731 | 0 | 13479.19 | 23549.07 |
| 1658 | 60 | 7192263 | 20021129 | 20020805 | 0 | 16956.75 | 25267.3 |
| 1659 | 60 | 7163272 | 20021018 | 20020807 | 0 | 14149.77 | 20619.7 |
| 1660 | 60 | 7453947 | 20021115 | 20020808 | 17480.34 | 18222.69 | 34964.59 |
| 1661 | 60 | 7557796 | 20021008 | 20020813 | 20271.23 | 21641.61 | 43911.46 |
| 1662 | 60 | 7596661 | 20021018 | 20020813 | 0 | 13130.58 | 21544.72 |
| 1663 | 60 | 7527476 | 20021018 | 20020813 | 0 | 24979.14 | 43203.76 |
| 1664 | 60 | 7364045 | 20021031 | 20020813 | 0 | 9247.67 | 11621.62 |
| 1665 | 60 | 7139314 | 20021115 | 20020813 | 8259.76 | 9637.21 | 14268.95 |
| 1666 | 60 | 7566391 | 20021129 | 20020814 | 0 | 15265.8 | 22932.26 |
| 1667 | 60 | 7605611 | 20021008 | 20020815 | 0 | 11280.84 | 21358.99 |
| 1668 | 60 | 7345788 | 20030211 | 20020817 | 12170.89 | 19240.86 | 26716.75 |
| 1669 | 60 | 7141641 | 20021031 | 20020818 | 0 | 12629.23 | 32338.99 |
| 1670 | 60 | 6793129 | 20021129 | 20020821 | 12911.64 | 14388.08 | 25497.3 |
| 1671 | 60 | 7498694 | 20030206 | 20020821 | 9831.88 | 14186.97 | 21809.21 |
| 1672 | 60 | 7315856 | 20021129 | 20020822 | 20592.81 | 22083.03 | 23889.3 |
| 1673 | 60 | 7399017 | 20021031 | 20020824 | 0 | 19124.5 | 26882.5 |
| 1674 | 60 | 7504798 | 20021018 | 20020828 | 0 | 26265.83 | 44231.43 |
| 1675 | 60 | 7373954 | 20021114 | 20020828 | 26018.15 | 27711.53 | 43637.33 |
| 1676 | 60 | 7638828 | 20021129 | 20020828 | 12423.3 | 15307.91 | 23071.63 |

4    51

MMCA-υ...υ65

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-----------------|-------------------|
| 1677 | 60 | 7400377 | 20030204 | 20020830 | 0 | 14998.25 | 22372.37 |
| 1678 | 60 | 7511306 | 20021114 | 20020903 | 0 | 11834.21 | 16395.31 |
| 1679 | 60 | 7527484 | 20021114 | 20020905 | 14400.07 | 15453.02 | 24977.32 |
| 1680 | 60 | 7541402 | 20021031 | 20020909 | 10855.9 | 12282.25 | 20213.87 |
| 1681 | 60 | 7189673 | 20021115 | 20020910 | 0 | 17207.25 | 27028.4 |
| 1682 | 60 | 7350416 | 20021115 | 20020910 | 0 | 20256.2 | 31566.87 |
| 1683 | 60 | 7618242 | 20021115 | 20020913 | 0 | 31741.62 | 49001.23 |
| 1684 | 60 | 7649643 | 20021129 | 20020914 | 15500.88 | 19754.38 | 28064.81 |
| 1685 | 60 | 7232150 | 20021115 | 20020916 | 0 | 16595.8 | 24620.3 |
| 1686 | 60 | 7075666 | 20030220 | 20020916 | 0 | 17674.68 | 25249.01 |
| 1687 | 60 | 7527864 | 20030206 | 20020919 | 0 | 15278.46 | 22793.62 |
| 1688 | 60 | 7232176 | 20030206 | 20020919 | 0 | 14059.64 | 20620.82 |
| 1689 | 60 | 7457526 | 20021129 | 20020920 | 15453.24 | 17351.1 | 24988.47 |
| 1690 | 60 | 7465743 | 20021227 | 20020924 | 0 | 20827.49 | 35156.71 |
| 1691 | 60 | 7659279 | 20021129 | 20020925 | 0 | 16588.08 | 25043.93 |
| 1692 | 60 | 7367691 | 20030226 | 20020927 | 14474.24 | 21586.38 | 31687.39 |
| 1693 | 60 | 7233653 | 20021129 | 20020928 | 14652.69 | 15997.4 | 25056.15 |
| 1694 | 60 | 7556194 | 20021129 | 20020928 | 13587.97 | 14670.55 | 24212.02 |
| 1695 | 60 | 6915961 | 20021129 | 20020930 | 0 | 15929.47 | 27015.16 |
| 1696 | 60 | 7206444 | 20021212 | 20020930 | 16250.53 | 17532.73 | 24204.86 |
| 1697 | 60 | 7400526 | 20030226 | 20021002 | 16140.6 | 21636.69 | 36632.6 |
| 1698 | 60 | 7386329 | 20030226 | 20021002 | 0 | 11328.42 | 14882.3 |
| 1699 | 60 | 7352925 | 20030226 | 20021002 | 12484.84 | 15688.82 | 24547.29 |
| 1700 | 60 | 7321664 | 20021212 | 20021003 | 0 | 13273.82 | 17309.15 |
| 1701 | 60 | 7236870 | 20030220 | 20021003 | 17693.95 | 27798.47 | 40618.54 |
| 1702 | 60 | 7298037 | 20030220 | 20021004 | 0 | 23967.97 | 46670.3 |
| 1703 | 60 | 7521867 | 20030226 | 20021004 | 13296.97 | 16305.13 | 23332.14 |
| 1704 | 60 | 7643893 | 20030305 | 20021007 | 0 | 25032.87 | 38206.31 |
| 1705 | 60 | 7479553 | 20030206 | 20021009 | 0 | 34500.08 | 40118.09 |
| 1706 | 60 | 7493455 | 20021212 | 20021011 | 9650.91 | 12010.59 | 14211.11 |
| 1707 | 60 | 7338023 | 20021212 | 20021011 | 0 | 22525.58 | 47583.74 |
| 1708 | 60 | 7352941 | 20021212 | 20021018 | 0 | 16916.02 | 24486.03 |
| 1709 | 60 | 7781677 | 20030123 | 20021020 | 0 | 12701.57 | 21099.73 |
| 1710 | 60 | 7270770 | 20030206 | 20021021 | 11708.3 | 18841.31 | 25327.3 |
| 1711 | 60 | 7408214 | 20030123 | 20021022 | 0 | 11651.09 | 19483.72 |
| 1712 | 60 | 7612450 | 20030220 | 20021027 | 8377.24 | 17049.98 | 24017.01 |
| 1713 | 60 | 7596570 | 20030226 | 20021029 | 16806.7 | 19996.02 | 27861.5 |
| 1714 | 60 | 7548993 | 20021227 | 20021030 | 22470.2 | 24413.64 | 40625.12 |
| 1715 | 60 | 7727464 | 20030206 | 20021106 | 0 | 18725.83 | 28066.69 |
| 1716 | 60 | 7501786 | 20030206 | 20021107 | 0 | 18186.97 | 25455.81 |
| 1717 | 60 | 7557804 | 20030226 | 20021107 | 13493.5 | 14935.4 | 23070.38 |
| 1718 | 60 | 7396856 | 20030206 | 20021112 | 13417.6 | 17520.66 | 27389.93 |

MMCA-001966

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1719 | 60 | 7541873 | 20030220 | 20021115 | 0 | 7245.84 | 9479.4 |
| 1720 | 60 | 7721947 | 20030123 | 20021120 | 14608.18 | 18492.63 | 41626.22 |
| 1721 | 60 | 7430945 | 20030206 | 20021202 | 0 | 8991.73 | 11679.71 |
| 1722 | 60 | 7443153 | 20030220 | 20021204 | 0 | 18439.85 | 25416.05 |
| 1723 | 60 | 7614498 | 20030206 | 20021206 | 12404.56 | 18937.87 | 26724.38 |
| 1724 | 60 | 7125784 | 20030205 | 20021210 | 0 | 11415.61 | 17043.9 |
| 1725 | 60 | 7493448 | 20030220 | 20021210 | 9857.13 | 17303.66 | 25281.15 |
| 1726 | 60 | 7308489 | 20030220 | 20021211 | 0 | 16117.67 | 23188.25 |
| 1727 | 60 | 7264088 | 20030220 | 20021216 | 0 | 16568.98 | 25580.45 |
| 1728 | 60 | 7541469 | 20030220 | 20021216 | 0 | 7404.41 | 15326.94 |
| 1729 | 60 | 7226152 | 20030226 | 20021216 | 14923.02 | 17666.68 | 25098.51 |
| 1730 | 60 | 7638810 | 20030220 | 20021219 | 15806.64 | 19248.44 | 37095.68 |
| 1731 | 60 | 7314008 | 20030220 | 20021223 | 0 | 12015.18 | 17851.22 |
| 1732 | 60 | 7636269 | 20030226 | 20021226 | 11628.23 | 13003.86 | 21459.41 |
| 1733 | 60 | 7345804 | 20030305 | 20021226 | 0 | 9388.03 | 16736.32 |
| 1734 | 60 | 7273980 | 20030226 | 20021227 | 14705.79 | 17670.16 | 23762.04 |
| 1735 | 60 | 7521842 | 20030329 | 20030103 | 14119.74 | 14816.59 | 24358.92 |
| 1736 | 60 | 7457500 | 20030402 | 20030104 | 0 | 18668.51 | 30912.31 |
| 1737 | 60 | 7571912 | 20030226 | 20030105 | 8337.6 | 13243.55 | 21351.55 |
| 1738 | 60 | 7352958 | 20030226 | 20030107 | 12308.42 | 15107.54 | 29170.79 |
| 1739 | 60 | 7314347 | 20030220 | 20030108 | 16300.72 | 20047.85 | 36883.12 |
| 1740 | 60 | 7137094 | 20030329 | 20030108 | 15110.46 | 16170.34 | 25277.8 |
| 1741 | 60 | 7200462 | 20030326 | 20030111 | 11458.87 | 15808.29 | 24199.37 |
| 1742 | 60 | 7770191 | 20030226 | 20030112 | 16293.18 | 19005.14 | 26384.72 |
| 1743 | 60 | 6869606 | 20030329 | 20030114 | 8876.79 | 11787.94 | 29273.6 |
| 1744 | 60 | 6769327 | 20030312 | 20030115 | 0 | 9569.34 | 20358.03 |
| 1745 | 60 | 7155260 | 20030326 | 20030115 | 9924.19 | 14386 | 23759.66 |
| 1746 | 60 | 7380785 | 20030305 | 20030116 | 5147.13 | 10389.84 | 12943.33 |
| 1747 | 60 | 7403728 | 20030226 | 20030117 | 12507.05 | 17249.35 | 30110.87 |
| 1748 | 60 | 7583198 | 20030326 | 20030117 | 0 | 18697.38 | 33950.57 |
| 1749 | 60 | 7201288 | 20030329 | 20030117 | 13827.55 | 14756.39 | 19827 |
| 1750 | 60 | 7273964 | 20030329 | 20030119 | 22993.18 | 24583.28 | 39301.65 |
| 1751 | 60 | 7433634 | 20030226 | 20030120 | 14900.75 | 17606.33 | 27684.39 |
| 1752 | 60 | 7457443 | 20030326 | 20030120 | 9009.2 | 12810.2 | 23562.24 |
| 1753 | 60 | 7605330 | 20030226 | 20030121 | 10698.45 | 11770.63 | 19965.56 |
| 1754 | 60 | 7124480 | 20030312 | 20030122 | 0 | 20137.58 | 37877.99 |
| 1755 | 60 | 7505787 | 20030402 | 20030122 | 10314.16 | 17081.84 | 26182.24 |
| 1756 | 60 | 7709322 | 20030226 | 20030123 | 22265.89 | 24706.37 | 41192.2 |
| 1757 | 60 | 7638497 | 20030329 | 20030123 | 65.5 | 10004.5 | 17731.58 |
| 1758 | 60 | 7298201 | 20030329 | 20030125 | 7900.62 | 9237.17 | 12714.54 |
| 1759 | 60 | 7338064 | 20030226 | 20030128 | 25506.06 | 29177.18 | 50605.13 |
| 1760 | 60 | 7795024 | 20030423 | 20030128 | 8399.01 | 12079.78 | 22690.26 |

4. 51

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-----------------|-------------------|
| 1761 | 60 | 7070485 | 20030326 | 20030129 | 6452.13 | 17394.29 | 23368.44 |
| 1762 | 60 | 7484850 | 20030329 | 20030129 | 12792.01 | 14690.4 | 27954.02 |
| 1763 | 60 | 7758121 | 20030312 | 20030130 | 10083.74 | 11342.34 | 26214.36 |
| 1764 | 60 | 7697410 | 20030329 | 20030202 | 10585.52 | 14101.93 | 35398.41 |
| 1765 | 60 | 7554314 | 20030329 | 20030203 | 12043.29 | 12408.31 | 21413.28 |
| 1766 | 60 | 7651623 | 20030326 | 20030204 | 7805.2 | 15447.26 | 22615.32 |
| 1767 | 60 | 7714298 | 20030423 | 20030204 | 19591.2 | 22444.58 | 36748.41 |
| 1768 | 60 | 7236714 | 20030507 | 20030205 | 16500.62 | 17893.72 | 22492.63 |
| 1769 | 60 | 7761380 | 20030329 | 20030210 | 16406.01 | 18853.38 | 26589.92 |
| 1770 | 60 | 7282296 | 20030326 | 20030211 | 7945.99 | 15784.25 | 29961.36 |
| 1771 | 60 | 7738644 | 20030326 | 20030211 | 0 | 9976.39 | 16058.46 |
| 1772 | 60 | 7197908 | 20030507 | 20030213 | 10563.17 | 11314 | 14703.15 |
| 1773 | 60 | 7542012 | 20030326 | 20030214 | 2852.39 | 7175.88 | 11024.89 |
| 1774 | 60 | 7727431 | 20030507 | 20030214 | 14218.6 | 15790.3 | 24056.05 |
| 1775 | 60 | 7693674 | 20030521 | 20030214 | 15807.95 | 18893.93 | 24732.52 |
| 1776 | 60 | 7688187 | 20030329 | 20030216 | 12796.72 | 13697.43 | 22390.51 |
| 1777 | 60 | 7545569 | 20030423 | 20030216 | 0 | 12949.6 | 17759.42 |
| 1778 | 60 | 7348865 | 20030507 | 20030216 | 13327.9 | 14717.6 | 22308.83 |
| 1779 | 60 | 7679202 | 20030606 | 20030217 | 8414.97 | 15052.63 | 21738.81 |
| 1780 | 60 | 7521727 | 20030423 | 20030219 | 1128.94 | 12028.4 | 21874.81 |
| 1781 | 60 | 7355167 | 20030521 | 20030219 | 10319.36 | 11414.06 | 20059.07 |
| 1782 | 60 | 7371859 | 20030326 | 20030221 | 0 | 4655.47 | 8611.76 |
| 1783 | 60 | 7615123 | 20030423 | 20030221 | 14587.4 | 16619.62 | 25629.89 |
| 1784 | 60 | 7449564 | 20030515 | 20030223 | 19956.73 | 21256.23 | 40663.92 |
| 1785 | 60 | 7615149 | 20030507 | 20030224 | 16698.8 | 19093.08 | 22009.66 |
| 1786 | 60 | 7527880 | 20040430 | 20030224 | 7026.22 | 17600.8 | 22126.45 |
| 1787 | 60 | 7590144 | 20030625 | 20030225 | 14867.18 | 17574.84 | 29156.17 |
| 1788 | 60 | 7818347 | 20030329 | 20030226 | 9676.33 | 11015.09 | 14181.25 |
| 1789 | 60 | 7299977 | 20030521 | 20030226 | 18232.44 | 20166.02 | 28901.79 |
| 1790 | 60 | 7159890 | 20030423 | 20030228 | 9755.26 | 14027.7 | 24036.03 |
| 1791 | 60 | 6869614 | 20030507 | 20030228 | 0 | 14930.65 | 29851.96 |
| 1792 | 60 | 7449630 | 20030521 | 20030301 | 16926.33 | 18515.53 | 25788.92 |
| 1793 | 60 | 7590128 | 20030606 | 20030301 | 14925.73 | 20489.06 | 34485.19 |
| 1794 | 60 | 7537301 | 20030423 | 20030305 | 0 | 16269.13 | 23594.71 |
| 1795 | 60 | 7515034 | 20030507 | 20030306 | 11851.98 | 13735.69 | 20929.85 |
| 1796 | 60 | 7267545 | 20031227 | 20030306 | 3353.03 | 10211.55 | 14931.6 |
| 1797 | 60 | 7300007 | 20030507 | 20030309 | 15467.84 | 16369.6 | 24387.73 |
| 1798 | 60 | 7326507 | 20030508 | 20030309 | 22730.61 | 25366.86 | 39155.32 |
| 1799 | 60 | 7129844 | 20030507 | 20030310 | 0 | 11309.85 | 21188.76 |
| 1800 | 60 | 7501802 | 20030521 | 20030310 | 6268.72 | 7568.05 | 11323.25 |
| 1801 | 60 | 7465719 | 20030507 | 20030311 | 18615.98 | 21816.26 | 23040.91 |
| 1802 | 60 | 7536253 | 20030606 | 20030312 | 11937.13 | 15007.84 | 26033.21 |

MMCA-001968

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1803 | 60 | 7612484 | 20030507 | 20030313 | 11775.41 | 12792.41 | 23466.41 |
| 1804 | 60 | 7172554 | 20030521 | 20030313 | 9651.45 | 11224.68 | 14633.4 |
| 1805 | 60 | 7579030 | 20031016 | 20030315 | 18268.08 | 20738.27 | 26891.04 |
| 1806 | 60 | 7338056 | 20030423 | 20030317 | 0 | 13978.18 | 19501.11 |
| 1807 | 60 | 7680978 | 20030507 | 20030318 | 9081.65 | 10567.02 | 19385.86 |
| 1808 | 60 | 7581200 | 20030507 | 20030319 | 13482.22 | 16530.22 | 31911.48 |
| 1809 | 60 | 7269210 | 20030507 | 20030320 | 15452.11 | 17231.47 | 24512.8 |
| 1810 | 60 | 7287758 | 20030521 | 20030320 | 17457.9 | 19078.84 | 38412.57 |
| 1811 | 60 | 7484702 | 20030606 | 20030321 | 9423.87 | 15178.08 | 22242.66 |
| 1812 | 60 | 7342645 | 20030619 | 20030321 | 6982.38 | 21593.79 | 23315.14 |
| 1813 | 60 | 7596604 | 20030521 | 20030323 | 19713.54 | 22352.86 | 38984.95 |
| 1814 | 60 | 7532757 | 20030606 | 20030326 | 15757.42 | 22434.63 | 41951.31 |
| 1815 | 60 | 7185739 | 20030717 | 20030326 | 0 | 8912.94 | 20720.32 |
| 1816 | 60 | 7364052 | 20030619 | 20030329 | 9747.86 | 17484.74 | 23647.66 |
| 1817 | 60 | 7647795 | 20030606 | 20030401 | 4714.27 | 9402.36 | 15565.48 |
| 1818 | 60 | 7659287 | 20030606 | 20030402 | 6823.29 | 11179.49 | 17423.05 |
| 1819 | 60 | 7457534 | 20030606 | 20030404 | 9680.36 | 16723.58 | 25622.86 |
| 1820 | 60 | 7380736 | 20030521 | 20030406 | 15510.78 | 17207.42 | 25949.92 |
| 1821 | 60 | 7345820 | 20030606 | 20030408 | 6538.85 | 10071.78 | 13811.35 |
| 1822 | 60 | 7527500 | 20030705 | 20030409 | 0 | 10748.35 | 21527.23 |
| 1823 | 60 | 7235120 | 20030606 | 20030412 | 0 | 18626.25 | 30055.62 |
| 1824 | 60 | 7741945 | 20030606 | 20030415 | 10398.99 | 14548.71 | 22354.2 |
| 1825 | 60 | 7205065 | 20030717 | 20030415 | 6425.15 | 13735.68 | 18205.29 |
| 1826 | 60 | 7690274 | 20030606 | 20030416 | 12709.7 | 18966.87 | 26470.01 |
| 1827 | 60 | 7468242 | 20030730 | 20030420 | 18567.36 | 21014.52 | 25782.92 |
| 1828 | 60 | 7449119 | 20030619 | 20030422 | 10033.42 | 15015.02 | 35199.57 |
| 1829 | 60 | 7511330 | 20030606 | 20030423 | 10685.66 | 14812.51 | 25806.92 |
| 1830 | 60 | 7470099 | 20030606 | 20030426 | 16645.95 | 22615.73 | 41510.51 |
| 1831 | 60 | 7665334 | 20030619 | 20030429 | 9863.13 | 16818.25 | 29289.9 |
| 1832 | 60 | 7738651 | 20030620 | 20030501 | 7031.66 | 10640.87 | 19574.72 |
| 1833 | 60 | 7297815 | 20030620 | 20030501 | 9118.61 | 13301.74 | 24578.3 |
| 1834 | 60 | 7132707 | 20030717 | 20030506 | 4207.48 | 10606.25 | 30330.4 |
| 1835 | 60 | 7629694 | 20030705 | 20030508 | 1728.67 | 11191.3 | 27873.72 |
| 1836 | 60 | 7744378 | 20030705 | 20030509 | 8123.05 | 12625.77 | 20036.13 |
| 1837 | 60 | 7309396 | 20030619 | 20030513 | 10853.95 | 15115.13 | 25334.76 |
| 1838 | 60 | 7530009 | 20030619 | 20030514 | 15761.9 | 22568.47 | 41698.18 |
| 1839 | 60 | 7016439 | 20030705 | 20030514 | 0 | 11738.71 | 32344.03 |
| 1840 | 60 | 7601537 | 20030605 | 20030514 | 0 | 14649.38 | 24519.02 |
| 1841 | 60 | 7235351 | 20030619 | 20030516 | 3129.24 | 12182.43 | 22386.92 |
| 1842 | 60 | 7548969 | 20031016 | 20030516 | 12150.28 | 13220.88 | 22857.64 |
| 1843 | 60 | 7638489 | 20030705 | 20030517 | 11224.31 | 16148.85 | 33514.22 |
| 1844 | 60 | 7727480 | 20031009 | 20030520 | 15619.89 | 25081.6 | 38091.98 |

MMCA-00   )

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CH F AMOUNT | EOF PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------|----------------------|
| 1845 | 60 | 7493471 | 20030705 | 20030522 | 7908.78 | 17807.67 | 26304.36 |
| 1846 | 60 | 7308356 | 20030705 | 20030523 | 12465.62 | 16425.59 | 27164.83 |
| 1847 | 60 | 7654189 | 20030705 | 20030523 | 7403.02 | 11804.48 | 20209.55 |
| 1848 | 60 | 7303621 | 20030717 | 20030524 | 12923.15 | 24494.82 | 36533.03 |
| 1849 | 60 | 7249196 | 20030717 | 20030529 | 0 | 17738.03 | 33539.05 |
| 1850 | 60 | 7670953 | 20030717 | 20030530 | 0 | 19805.56 | 33257.12 |
| 1851 | 60 | 7410939 | 20030815 | 20030603 | 12433.07 | 16046.64 | 30963.07 |
| 1852 | 60 | 7311574 | 20030730 | 20030606 | 11411.62 | 12543.73 | 23400.66 |
| 1853 | 60 | 7334683 | 20030815 | 20030612 | 12283.08 | 17198.88 | 30139.6 |
| 1854 | 60 | 7298078 | 20030730 | 20030613 | 10853.08 | 13114.25 | 21379.03 |
| 1855 | 60 | 7405467 | 20030815 | 20030615 | 11108.58 | 16258.15 | 25942.92 |
| 1856 | 60 | 7530280 | 20030730 | 20030618 | 18541.55 | 19605.79 | 39787 |
| 1857 | 60 | 7654197 | 20030815 | 20030618 | 11315.81 | 16617.99 | 26036.98 |
| 1858 | 60 | 7416894 | 20030730 | 20030619 | 10294.97 | 12018.32 | 29495.03 |
| 1859 | 60 | 7755507 | 20030730 | 20030620 | 12991.95 | 13780.96 | 22352.55 |
| 1860 | 60 | 7566367 | 20030730 | 20030624 | 0 | 15778.46 | 26966.85 |
| 1861 | 60 | 7408206 | 20030815 | 20030624 | 6268.58 | 10116.59 | 20794.67 |
| 1862 | 60 | 7184104 | 20030815 | 20030624 | 14505.52 | 20297.25 | 34724.21 |
| 1863 | 60 | 7319312 | 20030815 | 20030624 | 9606.61 | 18924.56 | 23780.25 |
| 1864 | 60 | 7416902 | 20030731 | 20030627 | 2711.22 | 9170.55 | 17098.46 |
| 1865 | 60 | 7449176 | 20040402 | 20030627 | 920.33 | 5409.45 | 9238.81 |
| 1866 | 60 | 6997639 | 20030827 | 20030707 | 11324.75 | 12354.54 | 21706.42 |
| 1867 | 60 | 7187800 | 20030827 | 20030710 | 11522.29 | 12292.09 | 22869.4 |
| 1868 | 60 | 7269228 | 20031223 | 20030710 | 0 | 157.34 | 23501.12 |
| 1869 | 60 | 6999080 | 20030827 | 20030714 | 9363.82 | 15330.56 | 26072.66 |
| 1870 | 60 | 7403751 | 20040414 | 20030714 | 6434.86 | 8090.2 | 8772.76 |
| 1871 | 60 | 7504780 | 20030912 | 20030715 | 8557.42 | 13724.75 | 21134.61 |
| 1872 | 60 | 7620115 | 20031024 | 20030719 | 11850.85 | 21918.66 | 26173.3 |
| 1873 | 60 | 7638513 | 20030827 | 20030723 | 13321.38 | 14591.5 | 27461.33 |
| 1874 | 60 | 7410996 | 20030925 | 20030723 | 7348.73 | 11570.22 | 20361.28 |
| 1875 | 60 | 7571920 | 20031024 | 20030723 | 9044.19 | 14393.04 | 23888.81 |
| 1876 | 60 | 7626138 | 20030912 | 20030724 | 11911.95 | 16839.62 | 25998.3 |
| 1877 | 60 | 7511322 | 20030912 | 20030801 | 6797.6 | 16250.44 | 32298.22 |
| 1878 | 60 | 7470001 | 20030912 | 20030804 | 18866.54 | 22310.46 | 39391.41 |
| 1879 | 60 | 7493422 | 20030912 | 20030804 | 3393.39 | 5268.86 | 9575.5 |
| 1880 | 60 | 7709603 | 20030925 | 20030804 | 10033.54 | 15141.07 | 24447.73 |
| 1881 | 60 | 7470073 | 20040319 | 20030804 | 14926.96 | 20046.15 | 33812.63 |
| 1882 | 60 | 6779037 | 20030925 | 20030805 | 6579.77 | 7536.93 | 21380.93 |
| 1883 | 60 | 7282288 | 20031024 | 20030805 | 16842.36 | 24609.45 | 34713.28 |
| 1884 | 60 | 7660038 | 20030925 | 20030806 | 966.82 | 5222.87 | 14634.44 |
| 1885 | 60 | 7231913 | 20030925 | 20030807 | 8515.23 | 12045.62 | 19316.61 |
| 1886 | 60 | 7250970 | 20030925 | 20030807 | 10253.32 | 14244.39 | 27589.23 |

MMCA-001970

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1887 | 60 | 7659295 | 20031024 | 20030807 | 13032.94 | 17908.26 | 28342.85 |
| 1888 | 60 | 7427842 | 20030925 | 20030808 | 8716.73 | 13254.34 | 20923.25 |
| 1889 | 60 | 6828487 | 20030925 | 20030808 | 6204.12 | 10746.49 | 31166.24 |
| 1890 | 60 | 7693757 | 20031024 | 20030808 | 16773.43 | 20731.47 | 37776.3 |
| 1891 | 60 | 7718760 | 20040519 | 20030811 | 16020.17 | 19635.47 | 26446.68 |
| 1892 | 60 | 7559768 | 20030925 | 20030816 | 10587.1 | 16004.73 | 23232.24 |
| 1893 | 60 | 7268352 | 20031009 | 20030816 | 13597.13 | 17553.76 | 29838.77 |
| 1894 | 60 | 7705924 | 20031009 | 20030818 | 9737.73 | 14995.03 | 22369.72 |
| 1895 | 60 | 7623879 | 20031024 | 20030818 | 3722.81 | 10502.91 | 24502.57 |
| 1896 | 60 | 7348931 | 20031009 | 20030819 | 7920 | 13028.19 | 23697.29 |
| 1897 | 60 | 6740989 | 20031009 | 20030821 | 0 | 7442.78 | 14802.65 |
| 1898 | 60 | 7355159 | 20031024 | 20030821 | 4208.97 | 7479.66 | 12298.41 |
| 1899 | 60 | 7349616 | 20031009 | 20030825 | 0 | 14696.6 | 22347.95 |
| 1900 | 60 | 7781784 | 20031024 | 20030828 | 10091.86 | 15893.16 | 22525.26 |
| 1901 | 60 | 7330020 | 20031024 | 20030829 | 5542.04 | 9715.41 | 14129.84 |
| 1902 | 60 | 7511298 | 20031024 | 20030903 | 10398.27 | 16013.73 | 24448.38 |
| 1903 | 60 | 7470040 | 20040319 | 20030903 | 5040.64 | 11525.65 | 17585.09 |
| 1904 | 60 | 7581192 | 20031024 | 20030905 | 16287.63 | 22377.2 | 35687.18 |
| 1905 | 60 | 7420227 | 20031024 | 20030906 | 12210.89 | 17772.28 | 25544.19 |
| 1906 | 60 | 7390081 | 20031106 | 20030908 | 12719.97 | 19674.91 | 28507.79 |
| 1907 | 60 | 7679269 | 20031205 | 20030908 | 13719.94 | 18811.68 | 25019.32 |
| 1908 | 60 | 7449531 | 20040122 | 20030909 | 13627.12 | 16801.23 | 25900.08 |
| 1909 | 60 | 7470065 | 20031024 | 20030911 | 9789.82 | 14418.25 | 24726.31 |
| 1910 | 60 | 7315864 | 20031024 | 20030914 | 11858.69 | 16097.81 | 25353.16 |
| 1911 | 60 | 7618366 | 20031212 | 20030914 | 5435.05 | 17152.08 | 28336.72 |
| 1912 | 60 | 7626591 | 20031106 | 20030920 | 11222.9 | 16084.07 | 30963.85 |
| 1913 | 60 | 7599806 | 20040129 | 20030920 | 11512.49 | 16512.97 | 31270.05 |
| 1914 | 60 | 7626450 | 20031106 | 20030923 | 10257.56 | 15825.95 | 26660.5 |
| 1915 | 60 | 7711773 | 20031106 | 20030924 | 9060.23 | 12922.28 | 21601.81 |
| 1916 | 60 | 7666142 | 20031125 | 20030924 | 8992.92 | 14287.11 | 24583.93 |
| 1917 | 60 | 7638562 | 20031125 | 20030924 | 12850.07 | 18844.77 | 24124.81 |
| 1918 | 60 | 7546948 | 20031125 | 20030925 | 12848.77 | 17716.2 | 26876.05 |
| 1919 | 60 | 7319254 | 20031205 | 20030929 | 20146.35 | 21911.75 | 32641.03 |
| 1920 | 60 | 7665326 | 20040402 | 20030929 | 13824.99 | 20163.79 | 26543.92 |
| 1921 | 60 | 7554371 | 20031125 | 20031002 | 12525.92 | 16115.38 | 45058.38 |
| 1922 | 60 | 7434194 | 20040224 | 20031006 | 10940.6 | 12718.6 | 25647.69 |
| 1923 | 60 | 7408255 | 20031218 | 20031007 | 14089.18 | 15440.94 | 20262.35 |
| 1924 | 60 | 7345812 | 20031125 | 20031008 | 0 | 6337.22 | 12261.44 |
| 1925 | 60 | 7638554 | 20031205 | 20031008 | 11505.93 | 14176.83 | 24922.38 |
| 1926 | 60 | 7235955 | 20031212 | 20031010 | 13039.57 | 16536.33 | 24684.3 |
| 1927 | 60 | 7232556 | 20031125 | 20031015 | 13556.54 | 14895.69 | 23841.92 |
| 1928 | 60 | 7665342 | 20031212 | 20031021 | 13640.24 | 20525.85 | 33505.17 |

4   51

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | C F | GEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-----|-------------|-------------------|
| 1929 | 60 | 7498652 | 20031219 | 20031024 | 9891.65 | | 15220.82 | 23376.74 |
| 1930 | 60 | 6842900 | 20040129 | 20031029 | 6146.89 | | 11780.53 | 20219.15 |
| 1931 | 60 | 7602840 | 20031219 | 20031104 | 13341.4 | | 16159.15 | 24644.54 |
| 1932 | 60 | 7498660 | 20031227 | 20031109 | 6002.18 | | 7893.67 | 12767.75 |
| 1933 | 60 | 7673163 | 20031227 | 20031109 | 9658.05 | | 14642.94 | 22073.66 |
| 1934 | 60 | 7781669 | 20031219 | 20031112 | 3606.21 | | 15177.6 | 25528.67 |
| 1935 | 60 | 7650625 | 20040129 | 20031112 | 17493.49 | | 24050.5 | 35150.49 |
| 1936 | 60 | 7711757 | 20040129 | 20031112 | 18200.92 | | 28055.17 | 38130.21 |
| 1937 | 60 | 7660129 | 20031227 | 20031114 | 11528.09 | | 15387.21 | 24178.41 |
| 1938 | 60 | 7449168 | 20031227 | 20031114 | 14877.67 | | 18219.06 | 35340.24 |
| 1939 | 60 | 7413594 | 20040210 | 20031119 | 17014.64 | | 19041.65 | 35376.08 |
| 1940 | 60 | 7359615 | 20040122 | 20031123 | 12835.58 | | 17731.66 | 25920.39 |
| 1941 | 60 | 7335847 | 20040122 | 20031124 | 12248.27 | | 16219.56 | 25279.3 |
| 1942 | 60 | 7758915 | 20040122 | 20031124 | 11346.82 | | 14847.57 | 20738.66 |
| 1943 | 60 | 6742506 | 20040129 | 20031202 | 0 | | 6836.16 | 15090 |
| 1944 | 60 | 7530264 | 20040224 | 20031204 | 10662.85 | | 17293.81 | 28561.07 |
| 1945 | 60 | 7290919 | 20040129 | 20031205 | 5815.5 | | 10438.95 | 15265.35 |
| 1946 | 60 | 7231541 | 20040224 | 20031209 | 9787.35 | | 13320.56 | 20995.4 |
| 1947 | 60 | 7578503 | 20040122 | 20031211 | 15001.54 | | 16568.31 | 44166.63 |
| 1948 | 60 | 7626013 | 20040129 | 20031212 | 13146.21 | | 16175.8 | 29016.76 |
| 1949 | 60 | 7308513 | 20040224 | 20031216 | 4871.54 | | 5722.79 | 11708.07 |
| 1950 | 60 | 7174253 | 20040129 | 20031217 | 10950.37 | | 13898.6 | 23979.3 |
| 1951 | 60 | 7504848 | 20040224 | 20031221 | 9587.19 | | 13280.36 | 22347.75 |
| 1952 | 60 | 7319288 | 20040224 | 20031226 | 9457.74 | | 13226.11 | 23259.45 |
| 1953 | 60 | 7338163 | 20040224 | 20031226 | 16596.9 | | 22539.29 | 31474.97 |
| 1954 | 60 | 7449143 | 20040224 | 20031228 | 14692.77 | | 17255.74 | 35920.26 |
| 1955 | 60 | 7299936 | 20040224 | 20031228 | 15375.48 | | 19124.13 | 34119.49 |
| 1956 | 60 | 7290851 | 20040305 | 20040101 | 13355.67 | | 20063.13 | 43184.37 |
| 1957 | 60 | 7638539 | 20040305 | 20040102 | 14294.81 | | 17901.41 | 35617.45 |
| 1958 | 60 | 7075229 | 20040224 | 20040103 | 3182.41 | | 6423.75 | 14628.01 |
| 1959 | 60 | 7612534 | 20040305 | 20040104 | 17022.11 | | 24115.15 | 43555.46 |
| 1960 | 60 | 7352685 | 20040224 | 20040105 | 11804.76 | | 13896.52 | 24278.32 |
| 1961 | 60 | 7770407 | 20040224 | 20040105 | 8895.78 | | 14342.05 | 29777.04 |
| 1962 | 60 | 7465776 | 20040305 | 20040106 | 12773.78 | | 16911.93 | 29305.61 |
| 1963 | 60 | 7578487 | 20040224 | 20040108 | 12873.61 | | 16363.18 | 25644.11 |
| 1964 | 60 | 7687254 | 20040224 | 20040113 | 11658.94 | | 18512.69 | 28683.82 |
| 1965 | 60 | 7585706 | 20040305 | 20040114 | 12836.76 | | 18505.94 | 29888.82 |
| 1966 | 60 | 7515364 | 20040305 | 20040114 | 0 | | 18114.24 | 38307.95 |
| 1967 | 60 | 7430929 | 20040326 | 20040114 | 14437.38 | | 17225.8 | 30284.73 |
| 1968 | 60 | 7195332 | 20040402 | 20040115 | 7296.91 | | 10806.96 | 21193.4 |
| 1969 | 60 | 7556160 | 20040305 | 20040116 | 7596.27 | | 8743.39 | 20183.87 |
| 1970 | 60 | 6769707 | 20040430 | 20040118 | 5058.99 | | 9603.84 | 23560.82 |

MMCA-001972

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 1971 | 60 | 7576374 | 20040305 | 20040119 | 10465.12 | 13330.77 | 22693.32 |
| 1972 | 60 | 7566276 | 20040305 | 20040119 | 7668.85 | 17520.24 | 33718.13 |
| 1973 | 60 | 7566342 | 20040305 | 20040120 | 8162.05 | 11431.05 | 20818.52 |
| 1974 | 60 | 7249154 | 20040305 | 20040121 | 0 | 11637.53 | 20678.02 |
| 1975 | 60 | 7110794 | 20040319 | 20040121 | 8789.07 | 11401.73 | 32454.76 |
| 1976 | 60 | 7059462 | 20040303 | 20040122 | 10338.63 | 11560.58 | 22292.46 |
| 1977 | 60 | 7596638 | 20040305 | 20040122 | 8411.95 | 13691.92 | 23585.97 |
| 1978 | 60 | 7338098 | 20040305 | 20040123 | 11503.95 | 18074.29 | 29166.11 |
| 1979 | 60 | 7693682 | 20040305 | 20040123 | 9705.36 | 14153.73 | 30000.24 |
| 1980 | 60 | 7554116 | 20040305 | 20040123 | 9282.21 | 13286.49 | 22073.66 |
| 1981 | 60 | 7278419 | 20040305 | 20040123 | 12409.61 | 15671.14 | 24843.3 |
| 1982 | 60 | 7449606 | 20040305 | 20040127 | 8350.47 | 12359.11 | 21544.72 |
| 1983 | 60 | 7586506 | 20040514 | 20040127 | 12709.41 | 15637.52 | 24717.67 |
| 1984 | 60 | 7363989 | 20040724 | 20040202 | 6067.87 | 10976.82 | 25890.3 |
| 1985 | 60 | 7499940 | 20040319 | 20040203 | 20425.86 | 28182.6 | 47309.98 |
| 1986 | 60 | 7484710 | 20040319 | 20040204 | 13722.72 | 16131.4 | 32115.77 |
| 1987 | 60 | 7407992 | 20040319 | 20040204 | 12737.99 | 14865.9 | 37179.91 |
| 1988 | 60 | 7371354 | 20040319 | 20040205 | 4921.95 | 7242.95 | 12818.8 |
| 1989 | 60 | 7334642 | 20040323 | 20040205 | 13195.69 | 17544.44 | 25267.3 |
| 1990 | 60 | 7670730 | 20040319 | 20040207 | 10968.97 | 13463.3 | 24623.65 |
| 1991 | 60 | 7618283 | 20040319 | 20040207 | 5480.38 | 7726.34 | 23004.13 |
| 1992 | 60 | 7514102 | 20040316 | 20040208 | 18551.14 | 20729.05 | 39896.53 |
| 1993 | 60 | 7612229 | 20040410 | 20040209 | 12701.91 | 14488.07 | 24623.65 |
| 1994 | 60 | 7318579 | 20040907 | 20040209 | 3345.66 | 6733.82 | 10691.75 |
| 1995 | 60 | 7298045 | 20040319 | 20040212 | 15941.9 | 20112.26 | 34715.45 |
| 1996 | 60 | 7547383 | 20040402 | 20040212 | 4348.22 | 8194.3 | 12172.37 |
| 1997 | 60 | 7568132 | 20040319 | 20040213 | 11835.84 | 14331.41 | 29962.25 |
| 1998 | 60 | 7651342 | 20040407 | 20040215 | 8449.26 | 9839.74 | 19520.24 |
| 1999 | 60 | 6782957 | 20040514 | 20040217 | 7861.95 | 12297.89 | 21723.13 |
| 2000 | 60 | 7400591 | 20040416 | 20040219 | 13595.51 | 20278.71 | 40705.28 |
| 2001 | 60 | 7298052 | 20040402 | 20040220 | 0 | 11951.08 | 40265.33 |
| 2002 | 60 | 7298094 | 20040402 | 20040220 | 0 | 13079.55 | 24514.3 |
| 2003 | 60 | 7321680 | 20040420 | 20040301 | 15587.18 | 18750.75 | 37949.59 |
| 2004 | 60 | 7681448 | 20040416 | 20040302 | 9757.6 | 13752.98 | 23094.49 |
| 2005 | 60 | 7343833 | 20040416 | 20040302 | 10587.54 | 19673.67 | 23142.56 |
| 2006 | 60 | 7463607 | 20040414 | 20040305 | 9040.29 | 9825.29 | 22311.35 |
| 2007 | 60 | 7566250 | 20040414 | 20040308 | 11711.42 | 12503.14 | 30250.63 |
| 2008 | 60 | 7321599 | 20040514 | 20040331 | 10147.28 | 12608.82 | 20006.52 |
| 2009 | 60 | 7618382 | 20040602 | 20040331 | 20529.17 | 22419.44 | 39921.34 |
| 2010 | 60 | 7410962 | 20040514 | 20040402 | 11057.81 | 14319.62 | 28529.01 |
| 2011 | 60 | 7679152 | 20040514 | 20040409 | 12261.76 | 16714.41 | 26318.19 |
| 2012 | 60 | 7383680 | 20040514 | 20040409 | 12886.72 | 15379.9 | 32078.55 |

EXHIBIT B

MMCA-0015

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|-----------|-----------|--------------|-----------|-----------|
| 2013 | 60 | 7295777 | 20040514 | 20040410 | 16369.76 | 21782.27 | 39590.44 |
| 2014 | 60 | 7681471 | 20040514 | 20040410 | 5484.43 | 7536.21 | 18456.94 |
| 2015 | 60 | 7242027 | 20040527 | 20040416 | 10489.97 | 12350.07 | 24172.15 |
| 2016 | 60 | 7297807 | 20040611 | 20040423 | 8389.05 | 11260.15 | 24085.97 |
| 2017 | 60 | 7493372 | 20040611 | 20040427 | 14533.05 | 16036.23 | 32551.38 |
| 2018 | 60 | 7258213 | 20040611 | 20040427 | 1053.78 | 2625.08 | 11195.69 |
| 2019 | 60 | 7197924 | 20040611 | 20040428 | 3344.71 | 4912.48 | 11204.09 |
| 2020 | 60 | 7718778 | 20040709 | 20040429 | 11418.01 | 15032.06 | 30640.19 |
| 2021 | 60 | 7605355 | 20040709 | 20040429 | 12352.96 | 15274.36 | 28605.16 |
| 2022 | 60 | 7195365 | 20040611 | 20040503 | 2268.01 | 5201.23 | 17885.08 |
| 2023 | 60 | 7299837 | 20040611 | 20040505 | 15938.91 | 21661.81 | 48263.15 |
| 2024 | 60 | 7602816 | 20040624 | 20040513 | 9934.68 | 15632.1 | 29451.4 |
| 2025 | 60 | 7431109 | 20040624 | 20040514 | 11534.68 | 16951.68 | 25782.92 |
| 2026 | 60 | 7407976 | 20040624 | 20040515 | 15595.23 | 18665.93 | 37112.59 |
| 2027 | 60 | 7734270 | 20040624 | 20040518 | 15488.72 | 22687.15 | 39249.58 |
| 2028 | 60 | 7753569 | 20040624 | 20040518 | 8897.55 | 13726.69 | 20494.87 |
| 2029 | 60 | 7709330 | 20040709 | 20040519 | 14097.33 | 19072.94 | 34883.53 |
| 2030 | 60 | 7819352 | 20040624 | 20040520 | 11561.53 | 14590.37 | 23973.39 |
| 2031 | 60 | 7605652 | 20040709 | 20040525 | 8687.93 | 13803.08 | 28720.33 |
| 2032 | 60 | 7465420 | 20040930 | 20040527 | 4068.62 | 8417.21 | 12332.28 |
| 2033 | 60 | 7242019 | 20040709 | 20040528 | 10360.94 | 16800.6 | 29935.52 |
| 2034 | 60 | 7729288 | 20040930 | 20040604 | 7149.94 | 11226.13 | 19300.13 |
| 2035 | 60 | 7546955 | 20040805 | 20040611 | 7897.78 | 12657.43 | 20195.55 |
| 2036 | 60 | 7761414 | 20040724 | 20040615 | 8815.9 | 11061.95 | 22555.26 |
| 2037 | 60 | 7273543 | 20040724 | 20040617 | 8672.84 | 13753.88 | 23542.15 |
| 2038 | 60 | 7493414 | 20040805 | 20040622 | 5389.73 | 8220.97 | 15210.29 |
| 2039 | 60 | 7874803 | 20040916 | 20040622 | 14040.42 | 21726.5 | 36261.23 |
| 2040 | 60 | 7345838 | 20040805 | 20040626 | 2965.04 | 4724.5 | 17592.37 |
| 2041 | 60 | 7241995 | 20040811 | 20040629 | 10239.64 | 10902.03 | 24152.49 |
| 2042 | 60 | 7562366 | 20040819 | 20040630 | 8215.74 | 11534.39 | 22142.41 |
| 2043 | 60 | 7716798 | 20040805 | 20040701 | 12564.02 | 18473.6 | 27744.82 |
| 2044 | 60 | 7390099 | 20040819 | 20040701 | 9828.52 | 14508.91 | 40512.79 |
| 2045 | 60 | 7484660 | 20040819 | 20040705 | 7355.27 | 9457.25 | 22790.79 |
| 2046 | 60 | 7709595 | 20040819 | 20040705 | 6853.62 | 9141.39 | 19970.41 |
| 2047 | 60 | 7562325 | 20040819 | 20040706 | 10757.38 | 14688.07 | 24474.5 |
| 2048 | 60 | 7612237 | 20040819 | 20040713 | 11537.75 | 15274.31 | 38857.58 |
| 2049 | 60 | 7727399 | 20040820 | 20040713 | 11517.82 | 15433.22 | 25416.05 |
| 2050 | 60 | 7232275 | 20040819 | 20040718 | 3930.44 | 6041.97 | 13490.91 |
| 2051 | 60 | 7390024 | 20040907 | 20040718 | 9260.67 | 11235.99 | 25709.11 |
| 2052 | 60 | 6773378 | 19010101 | 20040722 | 0 | 0 | 17340.8 |
| 2053 | 60 | 7659303 | 20040907 | 20040725 | 12678.72 | 14627.04 | 29542.27 |
| 2054 | 60 | 7727381 | 20040916 | 20040730 | 16877.49 | 22576.14 | 39642.1 |

MMCA-001974

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHARGEOF F AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|-------------------|-------------------|
| 2055 | 60 | 7352693 | 20040916 | 20040731 | 6421.48 | 7223.89 | 20947.8 |
| 2056 | 60 | 7290927 | 20040916 | 20040731 | 11715.03 | 18079.41 | 25228.87 |
| 2057 | 60 | 7635832 | 20041106 | 20040802 | 21212.47 | 26983.97 | 43705.75 |
| 2058 | 60 | 6815500 | 20041029 | 20040808 | 3323.96 | 13050.42 | 18497.94 |
| 2059 | 60 | 7503857 | 20040930 | 20040812 | 9273.73 | 12087.83 | 24044.05 |
| 2060 | 60 | 7530249 | 20041026 | 20040812 | 9479.87 | 12599.94 | 22565.08 |
| 2061 | 60 | 6973200 | 20041104 | 20040812 | 2650.28 | 11119.17 | 28681.95 |
| 2062 | 60 | 7755242 | 20040916 | 20040814 | 11494.72 | 15138.11 | 25945.17 |
| 2063 | 60 | 7709306 | 20040923 | 20040816 | 7994.18 | 11672.84 | 26781.83 |
| 2064 | 60 | 7051394 | 20040930 | 20040816 | 5438.29 | 8344.56 | 24468.4 |
| 2065 | 60 | 7693690 | 20041001 | 20040816 | 8729.14 | 13378.96 | 18585.83 |
| 2066 | 60 | 7084759 | 20040930 | 20040817 | 7684.61 | 14098.56 | 24467.84 |
| 2067 | 60 | 7420219 | 20041026 | 20040822 | 9063.71 | 16392.89 | 28122.86 |
| 2068 | 60 | 7479587 | 20040930 | 20040826 | 12443.64 | 15785.17 | 27925.96 |
| 2069 | 60 | 7056039 | 20040930 | 20040827 | 6333.59 | 7889.7 | 23730.41 |
| 2070 | 60 | 7508450 | 20040930 | 20040831 | 10686.27 | 12786.48 | 25896.81 |
| 2071 | 60 | 7596646 | 20040930 | 20040831 | 12434.75 | 17839.49 | 41024.11 |
| 2072 | 60 | 7559727 | 20041026 | 20040901 | 2181.44 | 4360.2 | 7969.94 |
| 2073 | 60 | 7282700 | 20041104 | 20040910 | 11887.66 | 14998.1 | 33904.52 |
| 2074 | 60 | 7741903 | 20041023 | 20040911 | 15618.33 | 22026.15 | 32409.19 |
| 2075 | 60 | 7287741 | 20041104 | 20040913 | 8667.13 | 13786.1 | 23591 |
| 2076 | 60 | 7722671 | 20041104 | 20040921 | 7290.6 | 13059.54 | 22769.98 |
| 2077 | 60 | 7132582 | 20041120 | 20040921 | 4239.77 | 8116.42 | 14266.87 |
| 2078 | 60 | 7303670 | 20041104 | 20040925 | 8385 | 11275.06 | 24424.9 |
| 2079 | 60 | 7396864 | 20041203 | 20040928 | 6424.68 | 10993.08 | 21116.17 |
| 2080 | 60 | 7280480 | 20041203 | 20040930 | 2589.77 | 7493.5 | 11078.12 |
| 2081 | 60 | 7465727 | 20050121 | 20041001 | 10476.85 | 13039.84 | 24587.63 |
| 2082 | 60 | 7390073 | 20041120 | 20041004 | 8179.1 | 10688.75 | 23071.44 |
| 2083 | 60 | 6994024 | 20041203 | 20041004 | 6484.92 | 13618.74 | 29833.78 |
| 2084 | 60 | 6999932 | 20041230 | 20041005 | 7196.46 | 12837.48 | 22522.17 |
| 2085 | 60 | 7688047 | 20041120 | 20041006 | 8920.15 | 12268.2 | 25881.05 |
| 2086 | 60 | 7576366 | 20041120 | 20041007 | 11990.06 | 17580.96 | 36430.71 |
| 2087 | 60 | 7532625 | 20041120 | 20041008 | 8156.15 | 13383.94 | 23829.33 |
| 2088 | 60 | 6896773 | 20041120 | 20041014 | 6169.97 | 8447.15 | 23541.83 |
| 2089 | 60 | 7229107 | 20041203 | 20041014 | 8105.33 | 12005.67 | 22046.09 |
| 2090 | 60 | 6785919 | 20041218 | 20041019 | 3368.68 | 4624.75 | 16833 |
| 2091 | 60 | 7463615 | 20041203 | 20041021 | 12253.91 | 16832.97 | 33573.81 |
| 2092 | 60 | 7430911 | 20041204 | 20041022 | 6649.78 | 12579.84 | 23862.73 |
| 2093 | 60 | 7413578 | 20041202 | 20041026 | 12669.82 | 15297.95 | 30524.75 |
| 2094 | 60 | 7700842 | 19010101 | 20041102 | 0 | 0 | 18791.34 |
| 2095 | 60 | 7134703 | 20041218 | 20041102 | 6851.19 | 10949.88 | 26658.64 |
| 2096 | 60 | 7408289 | 20041218 | 20041104 | 8851.03 | 15620.27 | 23143.23 |

EXHIBIT B

51

MMC. 1975

EXHIBIT B

| LINE | REGION | CUSTOMER | CHARGEOFF DATE | REPO DATE | BANK 900 BALANCE | CHGEOF AMOUNT | PROCEEDS FINANCED |
|------|--------|----------|----------------|-----------|------------------|---------------|-------------------|
| 2097 | 60 | 7579048 | 20041218 | 20041108 | 8854.99 | 13599.61 | 22302.2 |
| 2098 | 60 | 7269160 | 20041223 | 20041111 | 10194.36 | 15466.14 | 31184.4 |
| 2099 | 60 | 7295769 | 20041230 | 20041116 | 8744.42 | 9468.52 | 24806.54 |
| 2100 | 60 | 7185713 | 20050125 | 20041117 | 11661.03 | 17059.52 | 25322.72 |
| 2101 | 60 | 7641277 | 20041230 | 20041119 | 9275.5 | 13137.61 | 24610.19 |
| 2102 | 60 | 7352933 | 20050114 | 20041119 | 4072.41 | 6394.16 | 11021.11 |
| 2103 | 60 | 7449580 | 19010101 | 20041208 | 0 | 0 | 24778.66 |
| 2104 | 60 | 7457179 | 20050121 | 20041213 | 5515.18 | 8865.25 | 18163.33 |
| 2105 | 60 | 7741929 | 20050121 | 20041214 | 10370.97 | 14668.58 | 22455.26 |
| 2106 | 60 | 7718703 | 20050121 | 20041216 | 10019.26 | 14849.78 | 25545.03 |
| 2107 | 60 | 7493356 | 19010101 | 20041220 | 0 | 0 | 7379.35 |
| 2108 | 60 | 7626112 | 19010101 | 20041222 | 0 | 0 | 19973.38 |
| 2109 | 60 | 7731714 | 19010101 | 20041230 | 0 | 0 | 23842.23 |
| 2110 | 60 | 7390057 | 19010101 | 20041230 | 0 | 0 | 30247.51 |
| 2111 | 60 | 7654205 | 19010101 | 20050102 | 0 | 0 | 27446.21 |
| 2112 | 60 | 7615818 | 19010101 | 20050107 | 0 | 0 | 25694.04 |
| 2113 | 60 | 6937262 | 19010101 | 20050111 | 0 | 0 | 23029.18 |
| 2114 | 60 | 7055999 | 19010101 | 20050113 | 0 | 0 | 24518.41 |
| 2115 | 60 | 7431034 | 19010101 | 20050114 | 0 | 0 | 38220.04 |
| 2116 | 60 | 7678873 | 19010101 | 20050121 | 0 | 0 | 23757.26 |
| 2117 | 60 | 7804651 | 19010101 | 20050121 | 0 | 0 | 26768.23 |
| 2118 | 60 | 6809172 | 19010101 | 20050124 | 0 | 0 | 16418.55 |
| 2119 | 60 | 7468259 | 19010101 | 20050125 | 0 | 0 | 32232.38 |
| | | | | | 6261043.89 | 12191101.3 | 52028586.09 |

MMCA-001976

# EXHIBIT C

SHORELINE MITSUBISHI

**GOVERNMENT EXHIBIT 09-08**

RETAIL PURCHASE ORDER
FOR MOTOR VEHICLE

165 North Main Street
Branford CT 06405
Tel (203) 315-8000
Fax (203) 468-5415

Date 03/12/2002

NELSON    Stock No.
Salesman (203) 468-8787    Delivered 03/12/2002

Buyer's Name  MARY J BEST

60 GEORGE ST    EAST HAVEN    CT    06512

| | | | | |
|---|---|---|---|---|
| NEW | 2002 MITSUBISHI | GALANT | 4DR SDN | BLACK |

Ident. No. 4A3AA36G72E106343    D.O.B. 05/12/1964    S.S. No. 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    Driver's License No. 174352520

THE MILEAGE AS SHOWN ON THE ODOMETER OF THE MOTOR VEHICLE TO BE PURCHASED IS: **8**

| | |
|---|---|
| CASH PRICE AT SELLER'S PLACE OF BUSINESS | 23851.80 |
| ACCESSORIES AND EXTRA EQUIPMENT | N/A |
| VIN ETCH SERVICE (OPTIONAL) $159.00 | N/A |
| SERVICE CONTRACT | 1300.00 |

☐ NO INSURANCE IS INCLUDED IN THIS ORDER

CREDIT INSURANCE AGREEMENT

Credit Life $ 1012.84    928.75

Accident & Health $

FIRST EXTENDED SERVICE

FOLLOWING SERVICE CONTRACT 1300.00

AVAILABLE AT A COST OF $ 60

☒ FIRST COPY GIVEN PURCHASER    ☐ PURCHASED    ☐ DID NOT PURCHASE

My Ins. Co. is
My Ins. I.D. No. is  7720712

THERE IS NO COOLING OFF PERIOD

Connecticut law does not provide for a "cooling off" or other cancellation period for vehicle sales. Therefore, you cannot later cancel this contract simply because you change your mind, decide the vehicle costs too much, or wish you had acquired a different vehicle. After you sign below, you may only cancel this contract with the agreement of the seller or for legal cause

Customer Signature _Mary Jane Best_

## TERMS OF WARRANTY

**THIS MOTOR VEHICLE NOT GUARANTEED**

BY  SHORELINE MITSUBISHI
THIS VEHICLE IS SUBJECT TO A LIMITED WARRANTY OF
MITSUBISHI MOTOR SALES OF AMERICA
FOR 36000 MILES OR MONTHS, WHICHEVER
OCCURS FIRST. COPY GIVEN CUSTOMER

THIS MOTOR VEHICLE IS GUARANTEED FOR       days
or       miles whichever comes first. The dealer will pay 100% of the labor and 100% of the parts for the covered systems which rendered the vehicle mechanically operational and sound during the warranty period. All work must be done in dealer shop. No outside invoice will be honored by the dealer.

☐ "AS IS" THIS VEHICLE IS SOLD "AS IS". THIS MEANS THAT YOU WILL LOSE YOUR IMPLIED WARRANTIES. YOU WILL HAVE TO PAY FOR ANY REPAIRS NEEDED AFTER SALE. IF WE HAVE MADE ANY PROMISES TO YOU, THE LAW SAYS WE MUST KEEP THEM. EVEN IF WE SELL "AS IS", TO PROTECT YOURSELF, ASK US TO PUT ALL PROMISES INTO WRITING.

CONSUMER SIGNATURE

☐ THIS MOTOR VEHICLE BEING PURCHASED IS A PREVIOUS RENTAL/LEASE VEHICLE

The information you see on the window form for this vehicle is part of this contract. Information on the window form overrides any contrary provisions in the contract of sale. Buyer's Guide Disclosure

LIEN  MITSUBISHI MOTOR CREDIT OF AM.
Payment Schedule
will be to

| NUMBER OF PAYMENTS | AMOUNT OF EACH PAYMENT | WHEN EACH IS PAYABLE |
|---|---|---|
| 65 | 381.28 | 04/11/2002 |
| 1 Final | 6211.52 | 09/11/2007 |

| | |
|---|---|
| DEALER PROCESSING FEE | $298.50 |

(THE PROCESSING FEE IS NOT PAYABLE TO THE STATE OF CONNECTICUT)

| | | |
|---|---|---|
| CASH PRICE | | 25450.30 |
| ALLOWANCE ON TRADE-IN VEHICLE | N/A | |
| CASH PRICE DIFFERENCE SUBJECT TO SALES TAX | 25450.30 | |
| SALES TAX | | 1527.02 |
| REG. TRANS. TITLE  LIEN 30.005.00 25.0010.00 | | 120.00 |
| TOTAL CASH PRICE DELIVERED | | 27097.32 |

| CASH DOWN PAYMENT AND ALLOWANCES | | |
|---|---|---|
| DEPOSIT SUBMITTED WITH ORDER | 2000.00 | |
| ADDITIONAL DEPOSIT | N/A | |
| NO REFUND OF DEPOSIT | N/A | |
| TRADE IN ALLOW. $ | N/A | |
| LESS BAL. OWED $ | N/A | |
| NET TRADE ALLOW. | N/A | |
| CASH ON DELIVERY | 2000.00 | |
| TOTAL DOWN PAYMENT | | 2000.00 |

| | | |
|---|---|---|
| 3. UNPAID BALANCE OF CASH PRICE (1-2) | | 25097.32 |
| 4. Credit Life Ins. | 1012.64 | |
| OTHER CHARGES  Accident & Health Ins. | 928.75 | |
| Vendors Single Interest | N/A | |
| TOTAL OTHER CHARGES | | 1941.59 |
| 5. UNPAID BALANCE AMT. FIN (3 + 4) | | 27038.91 |

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate | FINANCE CHARGE The dollar amount the credit will cost you | Amount Financed The amount of credit provided to you or on your behalf | Total of Payments The amount you will have paid after you have made all the payments as scheduled | Total Sale Price The total cost of your purchase on credit, including your down payment of $2000.00 |
|---|---|---|---|---|
| A.P.R. 4.23 % | $3955.81 | $27038.91 | $30994.72 | $32994.72 |

I have read the terms and conditions on the back hereof and agree to them as a part of this order the same as if they were printed above my signature. The front and back hereof comprise the entire agreement affecting the order and neither agreement or understanding of any nature concerning same has been made or entered into. I hereby acknowledge receipt of a copy of this order and certify that I am of legal age.

## THIS ORDER IS NOT BINDING UNTIL SIGNED AND ACCEPTED BY DEALER

Purchaser's signature
and I have received a copy of this order  _Mary Jane Best_    Date 03/12/2002

Accepted By
(Dealer) SHORELINE MITSUBISHI    Authorized Signature    Date 03/12/2002

REORDER FORM #1024548
REV 9/00

FINAL PAYMENT CASH OR CERTIFIED CHECK

*AUTO AD SALES, INC. (203) 876-1241

USAO-00001856

FD-302 (Rev. 10-6-95)

EXHIBIT D

- 1 -

## FEDERAL BUREAU OF INVESTIGATION

Date of transcription    10/15/2004

      JOSE CONCEPCION, date of birth: 11/10/1967, social security number: 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, was interviewed telephonically. After being advised as to the nature of the interview and the identity of the interviewing agent, CONCEPCION provided the following information:

      CONCEPCION estimated that at least 50% of all deals financed at Shoreline Mitsubishi inflated customer incomes in order to obtain financing.   CONCEPCION also estimated that at least 85% of all deals contained a misrepresentation to the customer. CONCEPCION provided the following examples: the customer was charged for a CD changer but one was never installed and the customer received an extra (CD changer, spoiler, etc.) which they were told was a gift but the customer was charged for it.

| | | | |
|---|---|---|---|
| Investigation on | 10/15/2004 | at Meriden, Connecticut | (telephonically) |

File # 196D-NH-42078                                    Date dictated   10/15/2004

by    SA Christine Martin
     289cem01.302.wpd

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

1

EXCERPT

1        UNITED STATES DISTRICT COURT
           DISTRICT OF CONNECTICUT
2
   - - - - - - - - - x
3 UNITED STATES OF AMERICA, |
         Plaintiff,   |   CRIMINAL NO.
4                 |   3:02CR341 (EBB)
       vs.         |
5                 |   August 11, 2005
   ANGEL HERNANDEZ,       |
6 DAVID BROWN,          |
   RICHARD BROWN, and     |
7 NELSON DATIL,         |
       Defendants.    |
8 - - - - - - - - - x
                 Federal Building
9                141 Church Street
                 New Haven, Connecticut
10

11

12
              JURY TRIAL
13
            Volume 2
14

15        TESTIMONY OF BRUCE VETRE

16

17 Held Before:

18
    The Honorable ELLEN BREE BURNS,
19    Senior U.S.D.C. Judge

20

21

33
EXCERPT

1 the dealership before, had it?

2    A    No.

3    Q    Did you have to learn that system when you

4 got back?

5    A    I did.  Angel showed me how to use it.

6    Q    And did Angel Hernandez provide you with any

7 instructions about how to Daybreak -- what to do when

8 Daybreaking deals?

9    A    He did.  He took me through line by line.  He

10 also told me to go ahead and enhance the income by a

11 couple hundred dollars.

12    Q    On what deals?

13    A    On almost every deal but obviously ones that

14 it didn't look like the customers had enough money to

15 buy the car.

16    Q    And what -- I'm going to show you a credit

17 application.

18    A    Okay.

19    Q    Take a look -- when it pops up here.

20        Take a look on your screen.  Do you recognize

21 what this document is?

1

EXCERPT

1          UNITED STATES DISTRICT COURT
              DISTRICT OF CONNECTICUT
2
    - - - - - - - - - x
3 UNITED STATES OF AMERICA, |
        Plaintiff,    |   CRIMINAL NO.
4                 |   3:02CR341 (EBB)
        vs.         |
5                 |   August 22, 2005
   ANGEL HERNANDEZ,      |
6 DAVID BROWN,         |
   RICHARD BROWN, and      |
7 NELSON DATIL,        |
        Defendants.   |
8 - - - - - - - - - x
                    Federal Building
9                   141 Church Street
                    New Haven, Connecticut
10

11

12
              JURY TRIAL EXCERPT
13
              Volume 9
14
              TESTIMONY OF JAMES CLANTON
15

16

17 Held Before:

18
   The Honorable ELLEN BREE BURNS,
19   Senior U.S.D.C. Judge

20

21

33

1    Q    How about CD changers?

2    A    The more stuff you put in the car, the more

3    money you make -- CD changers, the spoilers, the roofs.

4    Q    What about extended warrantees?

5    A    Well, extended warrantees -- the warrantee

6    was always in the deal.

7    Q    Explain to the jury what you mean by "always

8    in the deal."

9    A    Well, when we filled out the paper, when we

10    got our numbers after the approval, the warrantee was

11    always in the deal.

12    Q    Did you tell the customer about the

13    warrantees?

14    A    No.

15    Q    Were they charged for the warrantees?

16    A    They was charged for the warrantees.

17    Q    What about additional insurance -- life

18    insurance, credit insurance?

19        MR. ZIMMERMANN:  Objection, leading.

20        THE COURT:  Sustained.

21    BY MR. McGARRY:

22    Q    What do you recall about those extras?

23        MR. ZIMMERMANN:  Objection.  That's a

24        reference to the prior question which was

25        leading.

Falzarano Court Reporters

34

1      THE COURT: I'm going to overrule the

2   objection.

3      MR. ZIMMERMANN: That's fine, Your

4      Honor.

5   BY MR. McGARRY:

6   Q   What do you recall about the additional

7   extras of credit insurance and life insurance?

8   A   Well, I know that there was a $1,300, I mean,

9   insurance in every payment that was billed out before

10  we went back to the customer. I know that.

11  Q   When you say "insurance," was that for

12  a warrantee?

13  A   That was extra warrantee.

14  Q   Okay. Separate and apart from the warrantee,

15  do you remember anything related to extra insurances?

16  A   Yeah, I remember extra insurances, but they

17  were always put in, like, once you went into the

18  office, once you went into the finance office.

19  Q   So you didn't do much with them as a

20  salesperson.

21  A   No.

22  Q   Did you ever deliver -- do you know what the

23  term "deliver" a car means?

24  A   Yes.

25  Q   Okay. What does that mean?

          Falzarano Court Reporters

EXHIBIT F

99

1   deal was a fraudulent act, I mean, because there's

2   something was changed on every deal.

3       Q   Did you know incomes were going to be changed

4   before you brought the person to the finance company?

5       A   After six months of working there, yes.

6       Q   But you didn't at first?

7       A   No.

8       Q   Because it wasn't that obvious, was it?

9   It took time to figure it out; right?

10      A   Took time to figure it out.

11      Q   After six months, you figured it out; right?

12      A   No.  About three months.

13      Q   Three months?

14      A   Three to six months I found out.

15      Q   After that period of time, how many acts of

16  fraud did you get yourself involved in?

17      A   Like I said, I mean, every deal was -- I

18  mean, when we went out to the -- out to the desk,

19  I mean, every one was changed.

20      Q   Of yours?

21      A   Everybody's.

22      Q   Well, you keep saying everybody.  I'm not

23  asking about everybody.  Okay?

24      A   All right.

25      Q   When other people were at the desk, weren't

                    Falzarano Court Reporters

EXHIBIT G

| | | | | | | | | | Proceeds Financed Less Amounts Received |
|---|---|---|---|---|---|---|---|---|---|
| **Shoreline Account Status and Repossession Information** | | | | | | | | | |
| | **Accounts in Repossession Status** | | | | | | | | |
| **Series** | **Customer** | **Name** | **Date** | **Proceeds Financed** | **Payments Received** | **Repossession Sale Proceeds** | **Other Credits** | **Amount Received** | |
| 25 | 0607514060 | Berrios, Victor | 11/7/2002 | 25,780.97 | 0.00 | 12,112.39 | 1,414.95 | 13,527.34 | 12,253.63 |
| 26 | 0607373988 | Biron, Bruce | 10/17/2001 | 22,102.28 | 1,755.45 | 8,762.00 | | 10,517.45 | 11,584.83 |
| 15 | 0607443153 | Bozzuto, Pamela | 11/27/2001 | 25,416.05 | 3,562.95 | 7,317.00 | 220.15 | 11,100.10 | 14,315.95 |
| 21 | 0607666886 | DiMauro, Paul | 4/30/2002 | 25,578.10 | 11,178.00 | 7,045.00 | | 18,223.00 | 7,355.10 |
| 18 | 0607496250 | Fowler, Danielle | 1/11/2002 | 20,536.13 | 11,018.83 | 5,681.00 | | 16,699.83 | 3,836.30 |
| 08 | 0607407992 | Harrell, Richard | 11/3/2001 | 37,179.91 | 12,044.55 | 15,578.00 | | 27,622.55 | 9,557.36 |
| 02 | 0607070451 | Lucas, Jeffrey | 1/28/2001 | 35,014.25 | 16,340.00 | 222.00 | | 16,562.00 | 18,452.25 |
| 07 | 0607291339 | Matthews, Kelly | 7/30/2001 | 39,517.93 | 2,686.00 | 22,859.50 | | 25,545.50 | 13,972.43 |
| 19 | 0607530256 | Montalvo, Bienvenido | 1/31/2002 | 25,994.71 | 13,260.16 | 13,886.28 | | 27,146.44 | (1,151.73) |
| 10 | 0607342645 | Morgan, Gwendolyn | 9/18/2001 | 23,315.14 | 5,951.85 | 195.00 | 1,169.17 | 7,316.02 | 15,999.12 |
| 06 | 0607229701 | Perry, Michelle | 6/5/2001 | 29,665.11 | 4,731.60 | 6,675.00 | 356.42 | 11,763.02 | 17,902.09 |
| 17 | 0607504806 | Santana, Rosa | 1/12/2002 | 26,360.29 | 1,149.50 | 9,242.00 | 3,176.74 | 13,568.24 | 12,792.05 |
| 16 | 0607465404 | South, Israel | 12/11/2001 | 43,298.04 | 5,260.00 | 17,559.00 | | 22,819.00 | 20,479.04 |
| 22 | 0607788342 | Sullivan, Royce | 7/28/2002 | 25,159.63 | 0.00 | 10,975.23 | | 10,975.23 | 14,184.40 |
| 29 | 0607349657 | Torres, Jessica | 9/25/2001 | 33,080.29 | 3,403.30 | 14,366.90 | 490.63 | 18,260.83 | 14,819.46 |
| 03 | 0607200512 | Witcher, Shirley | 5/16/2001 | 37,247.74 | 585.40 | 18,517.00 | | 19,102.40 | 18,145.34 |
| | | | | | | | | | |
| | **Subtotal Repossessed Units** | | | **475,246.57** | **92,927.59** | **170,993.30** | **6,828.06** | **270,748.95** | 204,497.62 |
| | | | | | | | | | |

Data as of 8-1-2005


GOVERNMENT EXHIBIT
01-50
3:02CR341(EBB)

EXHIBIT G

| Shoreline Account Status and Repossession Information | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| *Accounts in Non-Repossession Status* | | | | | | | | | |
| Series | Customer | Name | Date | Proceeds Financed | Payments Received | Repossession Sale Proceeds | Other Credits | Amount Received To Date (8/1/05) | Financed Less Amounts Received To Date (8/1/05) |
| 24 | 0607579725 | Armstrong, Kai* | 3/2/2002 | 36,165.90 | 16,669.18 | | | 16,669.18 | 19,496.72 |
| 30 | 0607525959 | Bailey, Melissa* | 1/25/2002 | 36,368.82 | 9,064.16 | | | 9,064.16 | 27,304.66 |
| 09 | 0607590177 | Best, Mary | 3/12/2002 | 27,038.91 | 15,291.20 | | | 15,291.20 | 11,747.71 |
| 20 | 0607644420 | Binns, Juanita* | 4/16/2002 | 25,794.43 | 13,422.38 | | | 13,422.38 | 12,372.05 |
| 14 | 0607688161 | Eng, Lisa* | 5/16/2002 | 23,602.02 | 12,834.54 | | | 12,834.54 | 10,767.48 |
| 04 | 0607314321 | Hyman, Willard | 8/22/2001 | 51,220.52 | 26,308.66 | | | 26,308.66 | 24,911.86 |
| 32 | 0607157621 | Molina, Orlando | 4/11/2001 | 28,154.63 | 19,309.44 | | | 19,309.44 | 8,845.19 |
| 11 | 0607348840 | Richard, Albert | 9/24/2001 | 27,052.76 | 19,169.58 | | | 19,169.58 | 7,883.18 |
| 12 | 0607348881 | Richard, Angela | 9/24/2001 | 19,393.96 | 15,523.62 | | | 15,523.62 | 3,870.34 |
| 27 | 0607150840 | Santiago, Jose | 4/5/2001 | 18,205.29 | 1,149.50 | | | 1,149.50 | 17,055.79 |
| 33 | 0607297773 | Vaught, Gary | 8/7/2001 | 19,944.74 | 15,594.00 | | | 15,594.00 | 4,350.74 |
| 13 | 0607395791 | Vaught, Michael* | 10/30/2001 | 25,111.03 | 14,866.00 | | | 14,866.00 | 10,245.03 |
| 05 | 0607338080 | Williams, Andrea* | 9/10/2001 | 19,684.62 | 17,060.10 | | | 17,060.10 | 2,624.52 |
| | | | | | | | | | |
| | **Subtotal Non-Repossessed Units** | | | 357,737.63 | 196,262.36 | | | 196,262.36 | 161,475.27 |
| | | | | | | | | | |

Data as of 8-1-2005

* On hold

EXHIBIT H

| Series | Name | Amount Financed | Amount Received | Proceeds Financed Less Amounts Received |
|--------|------|-----------------|-----------------|------------------------------------------|
| | | | | **Shoreline Account Status and Repossession Information** |
| 02 | Lucas, Jeffrey | 35,014.25 | 16,562.00 | **(18,452.25)** |
| 03 | Witcher, Shirley | 37,247.74 | 19,102.40 | **(18,145.34)** |
| 04 | Hyman, Willard | 51,220.52 | 26,308.66 | **Loan still out** |
| 05 | Williams, Andrea* | 19,684.62 | 17,060.10 | **Loan still out*** |
| 06 | Perry, Michelle | 29,665.11 | 11,763.02 | **(17,902.09)** |
| 07 | Matthews, Kelly | 39,517.93 | 25,545.50 | **(13,972.43)** |
| 08 | Harrell, Richard | 37,179.91 | 27,622.55 | **(9,557.36)** |
| 09 | Best, Mary | 27,038.91 | 15,291.20 | **Loan still out** |
| 10 | Morgan, Gwendolyn | 23,315.14 | 7,316.02 | **(15,999.12)** |
| 11 | Richard, Albert | 27,052.76 | 19,169.58 | **Loan still out** |
| 12 | Richard, Angela | 19,393.96 | 15,523.62 | **Loan still out** |
| 13 | Vaught, Michael* | 25,111.03 | 14,866.00 | **Loan still out*** |
| 14 | Eng, Lisa* | 23,602.02 | 12,834.54 | **Loan still out*** |
| 15 | Bozzuto, Pamela | 25,416.05 | 11,100.10 | **(14,315.95)** |
| 16 | South, Israel | 43,298.04 | 22,819.00 | **(20,479.04)** |
| 17 | Santana, Rosa | 26,360.29 | 13,568.24 | **(12,792.05)** |
| 18 | Fowler, Danielle | 20,536.13 | 16,699.83 | **(3,836.30)** |
| 19 | Montalvo, Bienvenido | 25,994.71 | 27,146.44 | **1,151.73** |
| 20 | Binns, Juanita* | 25,794.43 | 13,422.38 | **Loan still out*** |
| 21 | DiMauro, Paul | 25,578.10 | 18,223.00 | **(7,355.10)** |
| 22 | Sullivan, Royce | 25,159.63 | 10,975.23 | **(14,184.40)** |
| 24 | Armstrong, Kai* | 36,165.90 | 16,669.18 | **Loan still out*** |
| 25 | Berrios, Victor | 25,780.97 | 13,527.34 | **(12,253.63)** |
| 26 | Biron, Bruce | 22,102.28 | 10,517.45 | **(11,584.83)** |
| 27 | Santiago, Jose | 18,205.29 | 1,149.50 | **Loan still out** |
| 29 | Torres, Jessica | 33,080.29 | 18,260.83 | **(14,819.46)** |
| 30 | Bailey, Melissa* | 36,368.82 | 9,064.16 | **Loan still out*** |
| 32 | Molina, Orlando | 28,154.63 | 19,309.44 | **Loan still out** |
| 33 | Vaught, Gary | 19,944.74 | 15,594.00 | **Loan still out** |

**Total Amount Financed Less Amounts Received**          (204,497.62)

Data as of 8-1-2005
*On hold


GOVERNMENT EXHIBIT
01-52
3:02CR341(EBB)

EXHIBIT I



## Monthly Breakdown of New Vehicles Sold from Jan-99 through Oct-02



EXHIBIT J

## Shoreline Mitsubishi Employees' Gross Earnings, Including Salary and Commission

| Employee | Start Date | Year Ending 12/31/1999 | Year Ending 12/31/2000 | Year Ending 12/31/2001 | 01/01/2002 through 09/30/2002 | Total Earnings |
|---|---|---|---|---|---|---|
| Angel Hernandez | 2/10/2000 | n/a | $71,600.00 | $243,075.00 | $59,140.00 | $373,815.00 |
| David Brown | 11/11/2000 | n/a | $6,692.91 | $112,827.15 | $61,913.97 | $181,434.03 |
| Nelson Datil | 9/10/2001 | n/a | n/a | $22,213.64 | $46,282.53 | $68,496.17 |
| Richard Brown | 9/19/2001 | n/a | n/a | $25,935.71 | $26,854.84 | $52,790.55 |
| Richard Dominguez | 10/26/1998 | $46,041.74 | $61,279.03 | $77,996.80 | $77,237.57 | $262,555.14 |
| Michael Rivera | 9/15/1999* | $5,851.05 | $27,269.16 | $23,530.04 | $1,031.15 | $57,681.40 |
| Louis Pierro | 12/26/2000 | n/a | $1,725.00 | $90,216.63 | n/a | $91,941.63 |
| Jose Espinosa | 4/23/2001 | n/a | n/a | $90,185.36 | $61,003.53 | $151,188.89 |
| Bruce Vetre | 7/18/2001 | n/a | n/a | $81,100.82 | $92,141.64 | $173,242.46 |
| Jose Concepcion | 9/5/2001 | n/a | n/a | $40,645.10 | $74,046.28 | $114,691.38 |
| James Clanton, Jr. | 8/1/2001 | n/a | n/a | $32,944.45 | $46,549.59 | $79,494.04 |
| | | | | | TOTAL | $1,607,330.69 |

* Rivera worked for approximately three months in 1999; returned from 12/2000 through 5/20/2001; and returned again from 08/16/2002 through 8/29/2002

GOVERNMENT EXHIBIT 110 3:02CR341(EBB)

EXHIBIT K

NATIONAL HEADQUARTERS
6363 KATELLA AVENUE
PO BOX 6038
CYPRESS, CA 90630
(714) 236-1500 • FAX: (714) 236-8050

 **MITSUBISHI**
MOTORS CREDIT OF AMERICA, Inc.

### PERSONAL AND CONFIDENTIAL

July 9, 2002

Mr. Anthony Hernandez
Hernandez Shoreline Mitsubishi
165 N. Main Street
Branford, CT 06405

   **Re:   Notice of Probation Status**

Dear Mr. Hernandez:

   Mitsubishi Motors Credit of America, Inc. (MMCA) regularly reviews and monitors the performance of each retailer's portfolio to ensure compliance with MMCA's program rules, credit policies, customer disclosures and service requirements. In the course of that review, MMCA has determined that the portfolio of business purchased from your dealership has disproportionately high delinquency, repossession and loss rates. This letter is to inform you of the actions that MMCA is taking as a result of these findings.

   Effective immediately, MMCA has placed your dealership on "probation" status. Over the next **60** days, we will continue 100% review of all submissions prior to funding, which may result in delays in funding. This review will include but will not be limited to income, employment, and co-buyer verification and confirmation of vehicle equipment. Submissions that contain misrepresented information or that are identified as non-compliant with MMCA requirements will be returned to the dealership and will not be purchased. This will give the dealership an opportunity to correct any deficiencies in its process that may have caused the non-compliance. In addition, MMCA may review contracts previously purchased from the dealership and will demand repurchase of contracts determined to have irregularities.

   Access to MMCA financing is one of the privileges of being a Mitsubishi Motors retailer. Violations identified during the probation period will result in loss of one or more of the following:

   - Access to the Multi-tier Payment Option
   - Access to the auto decision aspect of the DayBreak processing system
   - Complete loss of MMCA financing.

PRINTED ON RECYCLED PAPER ♻



GOVERNMENT
EXHIBIT
F.    01-15
3:02CR341(EBB)

MMCA-001482

EXHIBIT K

Nothing in this correspondence is intended to be or should be construed as a waiver, modification or relinquishment of any rights or remedies available to MMCA under the Retail Sales Financing Agreement, the contracts assigned to MMCA on any account, or applicable law, including the right to discontinue doing business with the dealership altogether. All of such rights and remedies are hereby specifically reserved.

We urge you to give this matter your immediate attention. Please contact me, at (714) 236-1668 to discuss this matter.

Sincerely,

MITSUBISHI MOTORS CREDIT OF
AMERICA, INC.

Taylor Dixon
Manager
Dealer Risk

Printed On 100% Recycled Paper

EXHIBIT L

**No. Vehicles (New & Used) Sold Between 1999 & 2002**

| | Total Used Vehicles | Total New Vehicles | Total Number Vehicles |
|---|---|---|---|
| Jan-99 | 18 | 11 | 29 |
| Feb-99 | 26 | 10 | 36 |
| Mar-99 | 25 | 16 | 41 |
| Apr-99 | 21 | 15 | 36 |
| May-99 | 25 | 18 | 43 |
| Jun-99 | 23 | 19 | 42 |
| Jul-99 | 13 | 16 | 29 |
| Aug-99 | 22 | 24 | 46 |
| Sep-99 | 17 | 10 | 27 |
| Oct-99 | 21 | 23 | 44 |
| Nov-99 | 25 | 20 | 45 |
| Dec-99 | 16 | 20 | 36 |
| Jan-00 | 17 | 11 | 28 |
| Feb-00 | 14 | 21 | 35 |
| Mar-00 | 15 | 38 | 53 |
| Apr-00 | 10 | 35 | 45 |

| | Total Used Vehicles | Total New Vehicles | Total Number Vehicles |
|---|---|---|---|
| 1999 | 252 | 202 | 454 |
| 2000 | 173 | 406 | 579 |
| 2001 | 342 | 897 | 1239 |
| First 10 Months of 2002 (Jan-02 through Oct-02) | 107 | 842 | 949 |

| | Total New Vehicles Sold |
|---|---|
| Feb - Dec. 2000 | 395 |
| 2001 | 897 |
| First 7 Months of 2002 (Jan-02 through July-02 | 769 |
| Total New Vehicles Sold During Life of Conspiracy | 2061 |

EXHIBIT L

| | | | |
|---|---|---|---|
| May-00 | 27 | 49 | 76 |
| Jun-00 | 18 | 32 | 50 |
| Jul-00 | 15 | 36 | 51 |
| Aug-00 | 12 | 48 | 60 |
| Sep-00 | 9 | 38 | 47 |
| Oct-00 | 20 | 25 | 45 |
| Nov-00 | 12 | 43 | 55 |
| Dec-00 | 4 | 30 | 34 |
| Jan-01 | 25 | 32 | 57 |
| Feb-01 | 36 | 29 | 65 |
| Mar-01 | 41 | 40 | 81 |
| Apr-01 | 49 | 51 | 100 |
| May-01 | 23 | 61 | 84 |
| Jun-01 | 32 | 78 | 110 |
| Jul-01 | 20 | 82 | 102 |
| Aug-01 | 30 | 101 | 131 |
| Sep-01 | 31 | 100 | 131 |
| Oct-01 | 25 | 121 | 146 |
| Nov-01 | 13 | 114 | 127 |
| Dec-01 | 17 | 88 | 105 |
| Jan-02 | 31 | 111 | 142 |
| Feb-02 | 22 | 121 | 143 |
| Mar-02 | 9 | 136 | 145 |
| Apr-02 | 12 | 140 | 152 |
| May-02 | 12 | 107 | 119 |
| Jun-02 | 8 | 81 | 89 |
| Jul-02 | 3 | 73 | 76 |
| Aug-02 | 6 | 49 | 55 |
| Sep-02 | 3 | 15 | 18 |
| Oct-02 | 1 | 9 | 10 |

EXHIBIT M

# USA v. Shoreline Motors Corp., et al. Customers Report of Discrepancies

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Abad, Enid | 12 Putnam Meriden, CT | Damiano, Shanon | 8/14/2001 | NA | NA | No | Warranty | Torres, Dariel Perez |
| Adams, Taniequah L. | 203 South Highland St Apt. 3 West Hartford, CT | McFini, Tombari | 5/31/2002 | NA | Rent | No | Warranty | Thompson, Dale |
| Adorno, Middolin | 262 Davis Bristol, CT 06010 | Adorno, Jose | | Income Inflated | NA | No | Insurance; warrant | Clanton, James |
| Alfano, Paul | 73 Coe Ave East Haven, CT | | 12/14/2001 | NA | NA | NA | Warranty | Espinosa, Jose |
| Allen, Jacqueline | 19 Gloria Windsor, CT | Gordon, Winne | 4/2/2002 | NA | Rent | No | Spoiler | Brown, David |
| Amato, Donna | 32 Roses Farm East Haven, CT | | 1/23/2002 | Income Inflated; inflated rental income | Mortgage | No | Warranty | Thompson, Dale |
| Aponte, Irma M. | 66 Orange St New Haven, CT | Cancel, Mildred | 2/7/2002 | Income Made-Up | NA | Yes | CD Changer; warranty | Clanton, James |
| Aponte, Sonia | 31 Bowen Hamden, CT | Bonilla, Rafael | 9/22/2001 | Income Inflated | Mortgage | No | NA | Brown, Richard |
| Armstrong, Kai | 52 Gregory Circle Stratford, CT | | 3/2/2002 | Child Support | Rent | No | Warranty | Brown, Richard |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Bacon, Kevin | 152 Columbia St New Britain, CT | Kraft, Michael | 10/23/2004 | Income Inflated | Rent | No | CD Changer; warranty | Datil, Nelson |
| Bailey, Melissa | 128 Preston Hartford, cT | Ramos, Maria | 1/25/2002 | Social Security; Child Support; Income Inflated | NA | No | NA | Datil, Nelson |
| Baker, Donna | 15 Deer Run North Haven, CT | | 11/24/2001 | NA | Mortgage | No | NA | Brown, Richard |
| Barnett, Linda | 79 Widway Oval Groton, CT | Peak, Martha | 9/18/2001 | Income Inflated | NA | No | Insurance | Dominguez, Richard |
| Barrett, John | 98 Lincoln Meriden, CT | Vergara, Eduardo | 11/13/2001 | NA | NA | Yes | Insurance; warranty | Jarmon, James |
| Belli, Andrea L. | 148 Huntington Ave New Haven, CT | Belli, Robert N. | 6/9/2001 | Income Inflated | Rent | No | CD Changer | Simmons, Rex |
| Bensnisky, Derick J | 113 Harbison Hartford, CT | | 11/10/2001 | NA | NA | No | Warranty | Clanton, James |
| Berrios, Alexander | 548 Second Ave. West Haven, CT 06516 | Valesquez, Lissette | 3/7/2002 | Income Inflated; add'l income made-up | Mortgage | No | CD Changer | Espinosa, Jose |
| Berrios, Blanca | 250 Peet Meadow New Haven, CT | | 1/17/2002 | Income Inflated; madeup income | Mortgage | No | Warranty; Insurance | Brown, Richard |
| Berrios, Lucy | 381 Lombard New Haven, CT | | 1/28/2002 | Income Inflated | NA | Yes | NA | Clanton, James |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Bert, Shaknawa | 944 Asylum Hartford, CT | Jackson, Emily | 1/8/2002 | Income Made-Up | Mortgage | No | NA | Clanton, James |
| Binns, Juanita | 19 Boxwood Apt. 4 Waterbury, CT | | 4/16/2002 | Income Inflated | NA | No | Insurance | Datil, Nelson |
| Biron, Bruce | 791 W Main Meriden, CT 0450 | | 10/17/2001 | NA | Rent | No | NA | Brown, Richard |
| Blackwell, Doris C. | 283 Homeside Ave West Haven, CT | McClary, Elizabeth M. | 12/10/2001 | NA | NA | No | CD Changer; leather seats; warranty | Clanton, James |
| Blue, Bobby E. | 71 Read New Haven, CT | Blue, James | 2/9/2002 | NA | Rent | Yes | CD Changer; spoiler | Datil, Nelson |
| Bondoc, Francis | | | | NA | NA | NA | NA | Rivera, Michael |
| Bones, Ileana | 17 Greenwood Hartford, CT | Bones, Guillermina | 1/8/2002 | Income Not Inflated | Rent | No | NA | Datil, Nelson |
| Boomer, Jacqueline | 106 Hembrook St Hartford, CT | Cooper, Lola | 9/1/2001 | Income Inflated | Rent | No | Warranty; Insurance | Brown, David |
| Borzillo, Peter | 27 School St Branford, CT | Borzillo, Victoria | 4/21/2001 | Income Inflated | Rent | No | CD Changer; insurance; warranty | Dominguez, Richard |
| Bozzuto, Pamela | 267 Main St Bristol, CT 06010 | Bozzuto, Marie | 11/27/2001 | Income Inflated | Rent | No | NA | Brown, David |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Bracero, Jr., Jesus | 170 North St New Britain, CT | Bracero, Sr., Jesus | 5/18/2002 | NA | NA | No | Warranty | Datil, Nelson |
| Brown, Heather | 102 Harrison New Britain, CT 06051 | Duerr, Linda K. | 1/19/2001 | Income Inflated | NA | No | CD Changer; insurance | Clanton, James |
| Bruno, Jose | 68 South Second Meriden, CT | | | NA | NA | No | NA | Datil, Nelson |
| Bufkin, Sedrick E | 102 West Broad Apt. 1A Stamford, CT | | | NA | NA | No | NA | Mack, Johnelle |
| Bugeja, Gail E | 44 Oak Ridge Rd Trumbull, CT | Broughel, Todd | 5/20/2002 | Income Inflated; Income Made-Up | Mortgage | NA | Insurance; warranty | Oday, Kevin |
| Bundy, Tanisha | 10307 Magnolia Pointe Blvd. Beluth, GA | | 11/27/2001 | NA | NA | Yes | Warranty | Clanton, James |
| Bundy, Tanisha | Currently lives in Georgia | Smith, Arletha | 11/27/2001 | NA | NA | No | NA | Hernandez, Angel |
| Burney (Foy), Jean | 274 Bassett New Haven, CT | Bridges, Lillian | 1/29/2002 | Income Inflated | Rent | Yes | NA | Mack, Johnelle |
| Burns, Sharon L. | 87 Townsend Ave New Haven, CT | | 4/1/1999 | NA | NA | NA | NA | Dee, Rick |
| Buxton, Enoch B | 1200 St. Andrews Rd Columbia, S.C. | Fahnbulleh, Alice P | 10/16/2001 | Income Inflated | Rent | No | CD Changer; Insurance | Torres, Dariel Perez |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Cabrera-Lustig, Paloma | 344 Forbes New Haven, CT | | 5/9/2000 | NA | Rent | No | NA | Pitcher, Joe |
| Calabrese, Roderick | 16 Village Northford, CT | Bennica, Joseph | 5/15/2001 | NA | Rent | Yes | NA | Dominguez, Richard |
| Camacho, Jasmin | 987 Baldwin Waterbury, CT | Gines, Gerardo | 4/22/2002 | Income Inflated | NA | Yes | Insurance; warranty | Clanton, James |
| Computaro, Louis | 18 Alfred New Haven, CT | Camputaro, Pasquale | 1/8/2001 | NA | NA | No | NA | Dominguez, Richard |
| Cappiello, Raymond | 167 Hickory Circle Middletown, CT 06457 | Cappiello, Tracey | 4/8/2002 | Income Inflated | NA | No | NA | Soultatos, Ioannis |
| Carabello, Ivette | 78 Hawkins Derby, CT | Vargas, Delia | 7/2/2002 | Income Inflated | Rent | No | Warranty | Espinosa, Jose |
| Carrasquillo, Luis | 96 Sylvan Waterbury, CT | Toro, Magda | 8/6/2001 | Income Inflated | Rent | Yes | Insurance | Clanton, James |
| Carrera, Ezequiel | 183 Blatchley Ave New Haven, CT | | 5/3/2001 | Income Inflated; Partime income made-up | NA | No | CD Changer; power sunroof; warranty | Rivera, Michael |
| Carrero, Maria | 2 Glade Apt. C West Haven, CT | Carrero, Maureen | 2/21/2002 | NA | NA | No | NA | Datil, Nelson |
| Carresquillo, Luis | 96 Sylvan Ave Waterbury, CT | | 8/6/2001 | NA | NA | NA | NA | Clanton, James |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Cast, Linda | 78 Quarry Branford, CT | | 9/3/2002 | NA | NA | No | NA | Brown, David |
| Castellar, Jonathan | 124 Willow Waterbury, CT | Castellar, Betty M. | 12/22/2001 | Income Inflated | NA | No | CD Changer; Spoiler | Torres, Dariel Perez |
| Celone, Laurelyn | 131 Village Lane Branford, CT 06405 | | | | | | | |
| Chase-Lewis, Earlene | 701 Winchester New Haven, CT | Chase, Laura | 9/18/2001 | Child Support Made-Up | NA | Yes | NA | Jarmon, James |
| Chiswell, Debra | 22 Silver Apt. 2 Meriden, CT | | 3/29/2002 | NA | NA | No | Warranty; Insurance | Brown, Richard |
| Cimino, Delores | 675 Townsend Apt. 115 New Haven, CT | Pozzi, Paul | 2/14/2002 | NA | NA | No | Spoiler | Thompson, Dale |
| Clark, Laquita | 12 Simon West Haven, CT | Clark, Thanie | 6/6/2001 | Income Inflated | NA | No | CD Changer; warranty | Dominguez, Richard |
| Cleary II, Joseph P | 14 Ridge West Haven, CT | | 10/25/2001 | NA | Mortgage | No | CD Changer; spoiler | Dominguez, Richard |
| Click, Nakeisha | 81 Salisbury Hartford, CT | | 4/20/2002 | NA | NA | No | Insurance; warranty | Clanton, James |
| Clinton, Tamara | 120 Rogers Rd Middletown, CT 06457 | | 8/25/2001 | NA | NA | NA | CD Changer; warranty | Clanton, James |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Clinton, Tamara | 120 Rogers Middletown, CT 06457 | Eccleston, Sandra | 8/25/2001 | Income Inflated | NA | No | NA | Clanton, James |
| Collins, Margaret | 1407 Post Oak Apt. #A Clarkson, GA | Jones, Kendall | 9/12/2001 | NA | NA | NA | NA | Brown, David |
| Colon, Maria E | 42 Waverly New Haven, CT | | 4/11/2002 | Social Security Inflated | NA | No | NA | Rivera, Michael |
| Consiglio, Rita | 18 Pardee St New Haven, CT | | | Income Inflated | NA | No | Warranty | Brown, David |
| Cordero, Yesina | 50 Henderson East Hartford, CT | Rivera, Jose M | 4/12/2002 | Income Inflated | Rent | No | | Clanton, James |
| Criscuolo, Linda | 47 Grant Northford, CT | | 10/7/2000 | Income Inflated; other income made-up | Mortgage | No | NA | Serrano, Victor |
| Criscuolo, Linda | 47 Grant Northford, CT | | 10/7/2000 | Income Inflated | Mortgage | No | NA | Serrano, Victor |
| Cruz, Edna J. | 48 Maple Norwich, CT | Alvarez, Santo G. | 1/31/2002 | Income Inflated | Rent | No | NA | Clanton, James |
| Cruz, Melrose | 47 Crosby East Hartford, CT | Rodriguez, Adiel | 12/4/2001 | Income Made-Up | NA | No | Warranty | Clanton, James |
| Cunningham, Duane | 526 George New Haven, CT | | 2/13/2001 | Income Inflated | Rent | No | NA | Foody, Christopher |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| D'Agostino, Letec | 80 Central West Haven, CT | | | NA | NA | No | NA | Espinosa, Jose |
| Daniello, Nicole | 12 Monte East Haven, CT | | | Income Inflated | NA | NA | NA | Espinosa, Jose |
| Datra, Edwin | 99 Roger Groton, CT | Datra, Zariada | 11/29/2001 | Income Made-Up | NA | Yes | NA | Clanton, James |
| Davis, Glen | 6 Washington Ave Enfield, CT | Corbett, Christine K. | 10/4/2001 | Income Inflated | Rent | No | Insurance | Torres, Dariel Perez |
| Davis, Michael | 555 Ruth St Bridgeport, CT | Davis, Tiffany | 8/8/2001 | Income Inflated | NA | No | CD Changer; luggage basket; rear deflector | Brown, David |
| Dawkins, Charles | 58 Valley Rd Hamden, CT | Dawkins, Anne | 10/19/2001 | Income Inflated | Mortgage | No | NA | Brown, David |
| Dearce, Jacqueline | 919 New Britain Hartford, CT | Dearce, Manuel | 10/25/2001 | NA | NA | No | Warranty | Brown, Richard |
| Dease, Joseph N | 17 Pine New Haven, CT | | 5/21/2002 | NA | NA | No | NA | Brown, David |
| DeFrancesco, Sarah | 131 Glennwood Clinton, CT | Wentworth, Todd E | 11/19/2001 | Income Inflated | NA | Yes | Warranty | Dominguez, Richard |
| DeJesus, Benicio | 42 Nepaug Hartford, CT | DeJesus, Carmen | | NA | NA | No | NA | DeJesus, Jerson |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| DeJesus, Jr., Ramone | 9C Jose Marta New Haven, CT | Adjers, Timothy | 5/29/2002 | Income Inflated | Rent | No | CD Changer; warranty | Brown, David |
| DePaulo, Alan D | 41 Wall Wallingford, CT | | 10/27/2001 | NA | NA | No | Insurance | Cruz, Eduardo |
| Diaz, Ericka | 44 Orange Apt. 708 New Haven, CT | Balkaran, Sabitree | 11/24/2001 | Child Support - made up | Rent | Yes | NA | Espinosa, Jose |
| Diaz, Jose | 10 Greenwich New Britain, CT | Rosado, Carmen | 10/31/2001 | NA | NA | No | NA | Clanton, James |
| Diaz, Margaret | 418 Forest Northford, CT | | 7/11/2001 | NA | NA | No | NA | Brown, David |
| Diaz, Reynaldo | 10 Crown Danbury, CT | Diaz, Plutarco | 9/13/2001 | Income Inflated;Social Security | NA | No | CD Changer; Spoiler | Torres, Dariel Perez |
| Diaz, Reynaldo | 10 Crown Waterbury, CT | Diaz, Plutarco | 9/13/2001 | Income Inflated | NA | No | CD Changer; Spoiler | Torres, Dariel Perez |
| Digioia, Andrew | 55 Thompson Apt. 16C East Haven, CT | | 10/11/2001 | Income Inflated | Rent | NA | Warranty | Concepcion, Jose; Datil, Nelson |
| Digioia, Andrew | 55 Thompson Apt. 16C East Haven, CT | | 10/11/2001 | Income Inflated | Rent | NA | Warranty | Datil, Nelson |
| Downer, Michelle | 1661 Reservoir Bridgeport, CT | | 6/3/2002 | NA | NA | b | NA | Brown, David |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Draves, Michael | 55 Meloy Apt. 6B West Haven, CT | Lashmett, Katherine | | Income Inflated | NA | NA | NA | Clanton, James |
| Eason, Charlie J. | 264 Austin Rd Apt. 3 Waterbury, CT | Hernandez, Sonia M. | 1/26/2002 | Income Inflated | Rent | No | NA | Clanton, James |
| Edwards, Robert | 210 Malcolm Rd West Haven, CT | Edwards, Shelia | 3/13/2000 | NA | NA | No | CD Changer | Dominguez, Richard |
| Eng, Lisa | 175 Brushy Plain Apt. 6 Branford, CT | | 5/16/2002 | NA | Rent | No | Warranty | Datil, Nelson |
| Espinosa, Jose | 589 Woodbridge Manchester, CT | Espinosa, Marta M. | 5/2/2001 | Income Inflated; Supplemental Income Made-up | NA | NA | NA | Hernandez, Angel |
| Evanauskas, Elissa | 37 Pearl St New Haven, CT | Hackley, Ann Marie | 5/13/2002 | NA | NA | No | Warranty; insurance | Soultatos, Ioannis |
| Ewan, Penny | 18 Anthony Rd New London, CT | Ewan, Williams | 8/9/2001 | Income Inflated | Rent | Yes | Insurance; warranty | Clanton, James |
| Fabian, Magaly | 57 Brewer St East Hartford, CT | Martinez, Elvis | 10/15/2001 | NA | NA | No | CD Changer; insurance | Dominguez, Richard |
| Figueroa, Luis | 150 Clinic Dr New Britain, CT | Torres, Carmen | | Income Inflated | Rent | No | Warranty; Insurance | Brown, David |
| Floriano, Christina | 2405 Whitney Ave Apt. 305 New Haven, CT 06510 | | 3/25/2001 | NA | NA | No | CD Changer | Rivera, Denyz |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Font, Rene | 155 Brewster Bridgeport, CT | Font, Maria | 8/29/2001 | Income Made-Up | Rent | Yes | Warranty | Dominguez, Richard |
| Foreman, Renee | 309 Terrace West Haven, CT | Stoudamire, Mary L | 2/8/2002 | Income Inflated; employment made up | Mortgage | No | NA | Clanton, James |
| Fowler, Danielle C | 39 Hollywood West Hartford, CT | Burgos, Ana | 1/2/2002 | Income Made-Up | NA | No | NA | Brown, Richard |
| Galison, Sheila M | 8 Ashville West Haven, CT | | 6/8/2002 | Income Inflated | Rent | No | NA | Clanton, James |
| Garcia, Victor | 53 Briarwood Apt. C Branford, CT | | 5/8/2000 | NA | Rent | No | NA | Rivera, Michael |
| Garofalo, Christine | 495 Congress Waterbury, CT | | 8/21/2001 | Income Inflated | Rent | No | NA | Dominguez, Richard |
| Gaskins, Cynthia | 277 Chapel New Haven, CT | Hardy, Jeff | 2/23/2002 | NA | Rent | No | Warranty | Bolden, Jr., Albert |
| Gaskins, Kimberly | 265 Forbes New Haven, CT | Glover, Demetrian | 2/28/2002 | NA | Rent | NA | NA | Bolden, Jr., Albert |
| Gaudio, Madelyn | 552 Brook St Bridgeport, CT | Salisar, Louis | 8/28/2001 | Income Inflated; child support made-up | Rent | No | Warranty | Dominguez, Richard |
| Gerhart, Melinda | 7C Westchester Hills Colchester, CT | Davidson, Judith | 7/14/2001 | Income Inflated | NA | No | NA | Dominguez, Richard |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Gilbert, Ginette | 69 Brushy Hill Deep River, CT | Gilbert, Thomas | 7/12/2002 | NA | NA | No | NA | Moe, Johnny |
| Girard, Danny | 23 Club Terryville, CT | | | NA | NA | No | NA | Brown, David |
| Gogliettino, Rae | 1754 Aspen Glen Hamden, CT | Cimino, Nicholas N. | 1/23/2002 | NA | Rent | No | NA | Thompson, Dale |
| Gonzalez, Brenda | 66 Rockwell Ave New Britain, CT | | 3/9/2002 | NA | NA | No | NA | Brown, Richard |
| Gonzalez, Lillybeth | 361 Main Branford, CT | Shicay, Carlos M | 11/8/2001 | Income Inflated | Rent | No | Warranty; Insurance | Espinosa, Jose |
| Griffin, Allison | 226 Fairwood Bethany, CT | | | NA | NA | No | Warranty | Brown, David |
| Grigaliunas, Petras | 84 Brentwood Rd Newington, CT 06111 | | 11/17/2000 | NA | NA | NA | NA | Dominguez, Richard |
| Guerra, Carl | 3 Alto Burlington, CT | Guerra, Gumersinda R. | | Income Inflated | NA | Yes | Warranty | Datil, Nelson |
| Guevara, Jr., Marcelino | 2A Great Green New Haven, CT | | | Income Inflated | Rent | NA | CD Changer | Rivera, Michael |
| Hamilton, Ericka | 17 Lyman Wolcott, CT | Hamilton, George | 11/7/2002 | NA | Rent; Mortgage | No | NA | Clanton, James |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Harmon, Antonette | 117 Hamden Apt. 9 Waterbury, CT | Waters, Mae | 3/7/2002 | Income Inflated | Rent | No | Warranty; Insurance | Clanton, James |
| Harrell, Richard | 57 Wade Ave Bloomfield, CT | | 11/3/2001 | NA | Mortgage | No | CD Changer;sunroof | Brown, Richard |
| Heard, Carissa | 28 Blue Cliff Terrace Apt. 235 New Haven, CT | Spears, Reginald | 1/24/2002 | Income Inflated; add'l income made-up | Rent | No | Warranty; Insurance | Clanton, James |
| Helmes, Lance | 18 Farm Meadow East Haven, CT | | 3/31/2000 | NA | NA | NA | NA | Rivera, Michael |
| Helmes, Lance | 18 Farm Meadow East Haven, CT | | 11/18/2000 | Income Inflated | Mortgage | NA | NA | Rivera, Michael |
| Herbert, Quinn | 2 Crescent St New Haven, CT | Herbert, Shavone | 2/1/2002 | Income Inflated | Rent | No | NA | DeJesus, Jerson |
| Hernandez, David | 140 Bonner Hartford, CT | Rodriguez, Betzaida | 9/20/2001 | Income Inflated | Rent | No | NA | Gary, Rickey A. |
| Hernandez, Felix | 1111 Slater Rd New Britain, CT | Hernandez, Evelyn | 7/23/2001 | Income Inflated | NA | No | Warranty | Torres, Dariel Perez |
| Hernandez, Yvonne | 56 East St Hartford, CT | Vega, Maria & Vega, Angel | 6/17/2002 | Social Security - Inflated | NA | Yes/No | NA | Espinosa, Jose |
| Hodge, Demetria | 397 Huntington St New Haven, CT | Dawkins, Charles & Anne | 10/19/2001 | NA | Rent | No | CD Changer; insurance; warranty | Brown, David |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Holloway, Jeri | 42 Woodlawn Bridgeport, CT | Mabens, Wendy | | NA | Rent | No | NA | Brown, David |
| Holmes, Lillie | 3 Chris Jon Circle West Haven, CT | Holmes, Joseph | | NA | NA | No | NA | Glenn, Susan |
| Holt, Phillip | 19 Glenmoor Dr East Haven, CT | Holt, Brenda | 8/14/2000 | Income Made-Up | NA | NA | NA | Douse, Glen |
| Holyst, David | Old Toll Rd Madison, CT | Holyst, Diane | 3/3/2000 | Income Made-Up | NA | No | NA | Golden, Carmen |
| Housley, Thomas | 28 Lyons New Haven, CT | | 2/26/2002 | NA | NA | No | NA | Clanton, James |
| Howell, Renee N. | 106 Santangelo Middletown, CT 06457 | Tillerella, Lisa | 2/23/2002 | Income Inflated | NA | No | Insurance | Clanton, James |
| Irizary, Beatrice D | 229 Summit New Haven, CT | Vasquez, Norberto | 7/14/2001 | Income Inflated | Rent | No | NA | Torres, Dariel Perez |
| Jagernauth, Zita | 113 Pearl Lake Waterbury, CT | Jagernauth, Georgie | 11/23/2001 | Income Inflated | NA | No | NA | Clanton, James |
| Jenkins, Marquetta | 250 West Main Meriden, CT | | 4/4/2002 | NA | NA | No | Warranty; CD Changer and Spoiler | Brown, Richard |
| Jerolman, Megan | 66 Bromnell St New Haven, CT | Roth, Lucy Ann | 11/13/2001 | Income Inflated | NA | No | CD Changer; leather seats; warranty; | Clanton, James |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Johnson, Michael | 29 Greenes Ridge Rd Hamden, CT | Johnson, Tracy | 8/11/2000 | Income Made-Up | Rent | No | CD Changer | Dominguez, Richard |
| Johnson, Tonya Y | 1559 Chapel St New Haven, CT 06510 | Bennett, Timothy | 6/3/2002 | Income Inflated | Rent | No | Insurance | Clanton, James |
| Jordan, Julie | 165 N Main Branford, CT | | 12/18/2000 | NA | NA | No | Warranty | Rivera, Michael |
| Jordan-Allen, Kesha | 804 Laurel Ave Bridgeport, CT | Stevens, Cleopatra | 1/8/2001 | Income Inflated | Rent | No | Warranty; Insurance | Brown, David |
| Kennibrew, Erica | 119B Hemingway East Haven, CT | Stanley, Frank | 7/12/2001 | Income Inflated | Rent; mortgage | No | Warranty | Dominguez, Richard |
| Kimbell, Alice | 375 Captain Thomas Boulevard Unit 22 West Haven, CT 06516 | | | | | | | |
| Knapp-Belko, Laurie | 45 Jefferson Rd Apt. 5 Branford, CT | Onofrio, John | 7/6/2002 | Income Made-Up | NA | No | Credit Life Insurance; Warranty | Bolden Jr., Albert |
| LaBonte, Merlyne | 17 Bonn New Haven, CT | Smith, Edward | 3/31/2001 | NA | NA | NA | NA | Brown, David |
| Langeheim, Heidi | 144 Mill Lane Torrington, CT | Langeheim, Carole | | NA | Mortgage | Yes | NA | Jones, Mike |
| Laury, Gay | 20 Houston Waterbury, CT | Blanchard, James | | NA | Rent | No | NA | Brown, David |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Lawrence, Sameth | 6 Pirot East Haven, CT | Lawrence, Gary D. | | NA | NA | No | NA | Yanni |
| Lebel, Nicole M | 56 Park New Haven, CT | Blanchette, Robert | 12/17/2001 | NA | Mortgage | No | Insurance | Clanton, James |
| LeClarie, Erica L. | 96 Saltonstall East Hartford, CT | Carasone, Robert | 7/5/2001 | Income Inflated | NA | No | NA | Davis, Patricia |
| Lee, Celeste | 32 Lawler West Hartford, CT | | 12/10/2001 | NA | NA | No | NA | Clanton, James |
| Legg, Pamela A | 106 Edward St Guilford, CT | | 1/31/2000 | Income Inflated | NA | NA | NA | Dominguez, Richard |
| Lettieri, Michelle | 172 Cozy Beach East Haven, CT | | 1/23/2002 | NA | Mortgage | No | Warranty | Thompson, Dale |
| Lindsay, Aldora | 649 Laurel Bridgeport, CT | | 7/28/2001 | NA | NA | No | NA | Brown, David |
| Little, Raynett | 37 Green Hartford, CT | | 4/21/2001 | Income Inflated | Rent | No | CD Changer; warranty | Brown, David |
| Loomis, Sharon B. | 265 Washington Apt. 37 West Haven, CT | Loomis, John S | 6/25/2001 | Income Inflated | Rent | No | NA | Torres, Dariel Perez |
| Lopes, Susana B | 933 Rubber Apt. 10P Naugatuck, CT | | 5/2/2002 | NA | Rent | No | Warranty | Mack, Johnelle |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Lopez, Katherine | 30 Darwin Southington, CT | Lopez, Luz M | | Income Inflated | Rent | No | Warranty | Torres, Dariel Perez |
| Lopez, Richard E. | 918 Quinnipiac Ave. Apt. 4 New Haven, CT | Thomas-Caskey, Janice | 5/25/2002 | NA | NA | No | Insurance | Clanton, James |
| Lubrico, Nicole | 175 Shawn Apt. D10 | Purks, Maria | 6/29/2002 | Income Inflated | Rent | No | Insurance | Espinosa, Jose |
| Lucas, Jeffrey | 334 Exchange New Haven, CT | Davila, Julia | 1/5/2001 | NA | NA | NA | NA | Rivera, Michael |
| Luteri, Tara | 98 Sherland New Haven, CT | Esposito, Susan | 3/4/2002 | NA | Mortgage | Yes | Warranty; Insurance | Torres, Dariel Perez |
| Luzzi, Cecilia | 42 Stuyvesant New Haven, CT | Luzzi, Shawn | 2/28/2002 | NA | NA | No | NA | Bolden, Jr., Albert |
| Machado, Flex | 258 Astin Waterbury, CT | Machado, Maria | | Income Inflated; Social Security | NA | No | NA | Torres, Dariel Perez |
| Maldonado, Maria | 26 John St East Hartford, CT | Olan, Nilva; Crespo, Paul | 6/1/2002 | Income Inflated | Rent | No | Insurance; warranty | Rezmad, Peter |
| Mann, Alice J | 6 Knolls Norwalk, CT | | 11/27/2001 | NA | NA | No | NA | Brown, Richard |
| Marable, Greer | 96 Sharon Drive Wallingford, CT 06492 | | | | | | | |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Marcella, Danielle | 261 Beach West Haven, CT | | 3/16/2000 | NA | NA | No | NA | Dominguez, Richard |
| Marino, Mariam | 57 Whiting East Hartford, CT | Correa, Filomena | 3/5/2002 | Income Inflated | NA | No | Warranty; Insurance | Clanton, James |
| Mark, Michael | 151 Andrews Ave. Apt. 243 Naugatuck, CT | Cardozo, Evelisse | 3/6/2003 | Income Inflated | NA | No | Warranty | DeJesus, Jerson |
| Martin, Darlene | 17 Highland Ansonia,CT | Bonalume, William A. | 2/17/2001 | Income Inflated | NA | No | CD Changer | Hernandez, Angel |
| Martinez, Luis | 36 Beldon New London, CT | Martinez, Jose | 4/11/2002 | Income Made-Up | Mortgage | No | NA | Datil, Nelson |
| McCauley, Marie K | 302 Plymouth Colony Branford, CT | | 8/31/1999 | NA | Mortgage | NA | NA | Paul |
| McCutchion, Yolanda | 1492 Capital Bridgeport, CT | Linen, Corinthia | 8/21/2001 | Income Inflated | Rent | NA | NA | Clanton, James |
| McDowell, Harry | | | 8/8/2001 | NA | NA | | | Clanton, James |
| McFarland, Joseph J. | 523 Columbu Ave New Haven, CT 06519 | McFarland, John G. | 1/15/2001 | Income Inflated | NA | NA | NA | Rivera, Michael |
| McLease, Joseph | 265 Branford No Branford, CT | | 2/14/2001 | Income Inflated | Rent | No | NA | Brown, David |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Medina, Andrea | 465 Crown Meriden, CT | | 5/12/2001 | NA | Rent | No | CD Changer | Espinosa, Jose |
| Mego, Jason W | 40 Cocheco Branford, CT | | | Income Inflated | NA | NA | NA | Clanton, James |
| Mendez, Annie & Dawn | 84 Beacon Street Bristol, CT 06010 | | | | | No | | |
| Miller, Wendy A. | 60 Judith New Haven, CT | | 4/14/2001 | Income Inflated | Rent | NA | NA | Foody, Christopher |
| Molina, Orlando | 131 Taft West Haven, CT | | 4/11/2001 | Income Inflated | Rent | No | NA | Dominguez, Richard |
| Monk, Hattie | 21 Katherine West Haven, CT | Drayton, Darryl | 3/10/2001 | Income Inflated | NA | NA | NA | Dominguez, Richard |
| Montalvo, Bienvenido | 85 Heath Hartford, CT | Montalvo, Carmen | 1/31/2002 | Income Made-Up | NA | No | CD Changer; spoiler; warranty | Datil, Nelson |
| Morales, Manual | 281 Dogde East Haven, CT | | 8/10/2001 | NA | NA | No | CD Changer;spoiler | Brown, David |
| Morales, Maria | 107 Pheasant West Haven, CT | Perez, Elvis | | Income Inflated | NA | No | Warranty | Clanton, James |
| Moran, Carlos D | 397 Peck New Haven, CT | | 11/7/2000 | Income Inflated | Rent | No | NA | Rivera, Michael |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Morgan, Gwendolyn | 430 Bsrbour Hartford, CT | Browdy, Lisa | 9/18/2001 | Income Inflated | Rent | No | Insurance | Brown, David |
| Mulero, Marisol | 44 Adna Apt. G12 Bristol, CT | Rawles, Louis | 2/20/2002 | Income Inflated | Rent | NA | Warranty | Concepcion, Jose |
| Mulero, Marisol | 44 Adna Apt. G12 Bristol, CT 06010 | Rawls, Lewis F. | 2/20/2002 | Income Inflated | Rent | NA | Warranty | Clanton, James |
| Napohoceno, Nicole | 94 Fairmont Waterbury, CT | Ferraro, Lisa A | 2/24/2001 | Income Inflated | NA | NA | NA | Pierro, Louis |
| Natty, Pace | 13 Windgate Rd Guilford, CT | | 9/18/1999 | Income Inflated | NA | NA | NA | Golden, Carmen |
| Nayagem, Theresa | 6 Lenore Norwalk,CT | Richard, Angela | 6/24/2001 | Income Inflated | NA | NA | Warranty | Brown, Richard |
| Nazario, Shannon | 1669 Route 163 Oakdale, CT | Laduga, Christopher | 10/8/2002 | Income Inflated | NA | No | Warranty | Clanton, James |
| Nelson, Camilla | 20 Daniel New Haven, CT | | 11/12/2001 | NA | NA | No | Warranty | Clanton, James |
| Novakowski, Nicole | 74 Third Ext West Haven, CT | | 5/8/2002 | Income Inflated | Rent | Yes | NA | Pitcher, Ronald F |
| Oglesby, Nina | 671 Russell Apt. B New Haven, CT | Oglesby, Derrick Q | 6/9/2001 | Income Inflated | Rent | No | CD Changer; leather seats | Simmons, Rex |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Orticelli, Maria | 60 Rising Trial Middletown, CT 06457 | Orticelli, Salvatore | 4/23/2002 | Income Inflated | Mortgage | No | Insurance; warranty | Datil, Nelson |
| Ortiz, Dawn | 241 North Whittlesey Ave Wallingford, CT | | 4/18/2001 | NA | NA | No | NA | Rivera, Michael |
| Ortiz, Emma | 166 Spring New Haven,CT | Brown, Donald | 3/28/2002 | NA | Rent | No | Warranty | Brown, Richard |
| Ozenne, Brenda | 133 Shephards New Haven,CT | Glichrist, Willie | 7/10/2001 | Income Inflated | Rent | No | Warranty | Dominguez, Richard |
| Pacelli, Susan | 3818 Moog Rd Holiday, FL | | 7/5/2000 | NA | NA | No | NA | Dominguez, Richard |
| Palumbo, Robert | 246 Judson Bridgeport, CT | Palumbo, Vincenzo | 9/24/2001 | Income Inflated | NA | No | Insurance | Dominguez, Richard |
| Perry, Michelle Renee | 306 Pine Rock Ave. Apt. #D9 Hamden, CT | | 6/5/2001 | Income Inflated | NA | NA | NA | Rivera, Michael |
| Poventude, Charity | 142 Knollwood Waterbury, CT | Ortiz, Margarita | 7/13/2001 | Income Inflated | NA | No | Insurance; warranty | Dominguez, Richard |
| Prendergast, Monique | 1161 Post Rd Guilford, CT | | 2/22/2002 | NA | Rent | Yes | NA | Clanton, James |
| Pribyson, Paulette | 43 Hillsdale Wethersfield, CT | Pribyson, Joyce | 8/1/2001 | Income Inflated | NA | No | NA | Clanton, James |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Quinones, Rosalie | 59 Harper Ave New Haven, CT 06515 | | 12/1/2001 | NA | NA | No | | Brown, Richard |
| Quirk, Mary | 210 E Hampton Marlborough, CT | Lynch, Robert | 5/11/2002 | NA | NA | No | Warranty | Soultatos, Ioannis |
| Ranciato, Kenneth | 371 Durham Rd Guilford, CT | Ranciato, Barbara | 7/13/2001 | NA | NA | No | Warranty | Foody, Christopher |
| Reillo, Jose | 1100 Lowden Union, NJ | Moscoso, Theresa | 4/13/2002 | NA | Rent | No | NA | Clanton, James |
| Reyes, Lillian | 424 North Main St Bristol, CT | Belen, Carmen | 7/22/2002 | Income Inflated | Rent | No | NA | Brown, David |
| Richard, Albert | 6 Lenore Norwalk, CT | Richard, Angela | 9/24/2001 | Income Inflated | NA | No | Warranty; Insurance | Brown, Richard |
| Richards, Daniel A | 525 E Main St Apt#TR 5 Branford, CT | Maybank, Bertha | 1/3/2002 | Income Inflated | NA | No | NA | Brown, Richard |
| Rivera, Carmen | 266 Main Apt. 210 Windsor Locks, CT | Martinez, Glenda | 10/27/2001 | NA | Rent | No | Warranty | Brown, Richard |
| Rivera, Elizabeth | 198 Maple New Britain, CT | Ortiz, Nertha | 8/11/2001 | Income Inflated | Mortgage | No | Warranty; Credit Life Ins. | Torres, Dariel Perez |
| Rivera, Estrella | 254 Grand Apt. E New Haven, CT | | 9/6/2001 | NA | NA | No | NA | Espinosa, Jose |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Rivera, Milady | 177 Ridge Middletown, CT | Arel, Leah | 10/10/2002 | Income Inflated | Rent | No | Warranty | Brown, David |
| Rodriguez, Erica | 457 Lombard St New Haven, CT | | 7/31/2002 | NA | Rent | No | NA | Brown, David |
| Rodriguez, Manuel | 56 Cooper New Haven, CT | Haney, Gloria | 8/9/2001 | Income Inflated | Mortgage | No | Warranty | Smith, Stephen |
| Rodriguez, Migaly | 84 Williams West Haven, CT | Rodriguez, Ezequiel | 3/27/2002 | Social Security inflated | Rent | Yes | Warranty | Datil, Nelson |
| Rodriguez, Rosalind | 154 Windfield Dr New Britain, CT | | 1/10/2002 | NA | Rent | NA | NA | Torres, Dariel Perez |
| Rodriguez, Vivian | 81 Robbins Waterbury, CT | Benitez, Wanda | 8/29/2001 | Child Support inflated | Rent | No | Warranty; Insurance | Espinosa, Jose |
| Rogers, Barbara | 44 Judith New Haven, CT | Teague, Denis | 11/7/2001 | Income Inflated | NA | No | NA | Clanton, James |
| Rosado, Maritza | 218 Wakelee Ansonia, CT | Rosado, Aurea | 5/17/2002 | NA | Rent | No | Warranty | Datil, Nelson |
| Rosario, Rosa | 203 Cook St Waterbury, CT | Torres, Mirta | 4/1/2002 | Income Inflated | Rent | No | NA | Clanton, James |
| Ruocco, Pasquale | 165 No Main St Branford, CT | Ruocco, Barbara | 4/3/2002 | NA | NA | No | CD Changer | Dominguez, Richard |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Ryan, Donna | 15 Donna Branford, CT | | 11/13/2001 | NA | Mortgage | No | Insurance | Brown, Richard |
| Salazar, Erika Delgado | 366 Thompson E Haven, CT | Delgado, Lucia | 10/19/2001 | Income Made-Up | NA | No | NA | Brown, David |
| Saltos, Karen | 39 Plaza Apt. G1 Hamden, CT | Tucker, Adeline M | 3/24/2001 | NA | NA | No | NA | Dominguez, Richard |
| Santana, Rosa | 80 School East Hartford, CT | Agosto, Maria | 1/12/2002 | NA | Rent | No | Warranty; Insurance | Brown, Richard |
| Santiago, Doris | 1231 Ella Grasso New Haven, CT | | 9/22/2001 | Income Inflated | Rent | No | Spoiler; Insurance | Brown, David |
| Santiago, Jose A. | 14 Clinton Apt. E New Haven, CT | | 4/5/2001 | Income Inflated | NA | No | CD Changer | Rivera, Michael |
| Santos, Elias | 358 Smith New Haven, CT | Santos, Maria | 6/22/2002 | NA | NA | No | NA | Espinosa, Jose |
| Santos, Elias | 358 Smith New Haven, CT | Santos, Maria | 11/3/2001 | Income Inflated | NA | No | NA | Dominguez, Richard |
| Schettino, Cecilia | 154 Burwick Fairfield, CT | | 11/16/2001 | NA | NA | No | NA | Brown, David |
| Scirrollo, Annibale | 541 Eastern St New Haven, CT | Rivera, Robert J. | 12/9/2002 | Social Security | Mortgage | No | CD Changer; spoiler and sun-roof | Smith, Stephen |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Shabareth, Brenda L | 15 Williams New London, CT | Paterno, Lisa | 4/8/2002 | Income Inflated | Rent | No | Warranty; Insurance | Clanton, James |
| Shaw, Richard H | 13 Windgate Rd Guilford, CT | | 10/25/1999 | NA | NA | NA | NA | Paul |
| Sifuentes, Shelley | 81 Bissell East Hartford, CT | Sifuentes, John | 10/8/2001 | NA | Rent; Mortgage | No | NA | Torres, Eliezer |
| Silva, Maria | 24 St. Regis Apt. A East Hartford, CT | Rodriguez, Sheila | | Income Inflated | NA | No | NA | Clanton, James |
| Smith, Edward | 820 Congress Ave New Haven, CT | | 3/31/2001 | NA | Rent | No | CD Changer | Brown, David |
| Smith, Merle | 53 Otter Cove Old Saybrook, CT | Smith, Lynda | 2/23/2002 | NA | Mortgage | No | NA | Brown, David |
| Smith, Patricia | 425 Eastern New Haven,CT | Thigpen, Rose | 11/28/2001 | NA | NA | No | NA | Brown, Richard |
| Smith, Richard | 463 Huntington St New Haven, CT | Smith, Della | 3/9/2002 | Social Security | NA | No | NA | Brown, David |
| South, Israel | 285 Daytona West Haven, CT | Mollison, Tania | 12/11/2001 | Income Made-Up | Rent | No | Warranty | Torres, Dariel Perez |
| Spears, Richard | 10 Sheldon Terrace New Haven, CT | | 1/24/2002 | NA | NA | NA | NA | Clanton, James |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Spell, Dasha | 129 Chestnut Bridgeport, CT | | 8/11/2001 | Income Inflated | NA | No | Insurance; warranty | Smith, Stephen |
| Stewart, Demetriel | 1 Robin Square East Norwalk, CT | Watson, Kaneka | 11/16/2001 | Income Inflated | NA | Yes | NA | Brown, David |
| Street, Yvonne G | 123 Ruden West Haven, CT | Street, Collon | 1/15/2002 | NA | NA | No | NA | Espinosa, Jose |
| Suggs, Gina | 175 Franklin St. New Haven, CT | Suggs, Sadie | 9/2/2001 | Income Made-Up | Rent | No | CD Changer; Insurance | Brown, David |
| Sullivan, Royce | 35 Stanley St New Haven, CT | Sullivan, Ingrid; Sullivan, Clenentine | 7/18/2002 | Income Made-Up | Rent | No | NA | Datil, Nelson |
| Swanson, Brenda | 52 Essex Apt. 1C Deep River, CT | Echerra, Franciso | 8/14/2001 | Income Made-Up | NA | No | NA | Clanton, James |
| Taft, Stephanie | 38 High East Haven, CT | Johnson, Rosa | 1/31/2002 | Income Inflated;ssa | Mortgage | No | NA | Brown, David |
| Taft, Tujuana | 10 Division St Danbury, CT | Black, Revedy | 2/14/2002 | NA | Rent | No | Insurance; Warranty | Bolden, Jr., Albert |
| Toro, Alberto | 24 Outlook East Hartford, CT | Astol, Martiza | 8/9/2001 | Income Inflated | NA | No | Warranty | Torres, Dariel Perez |
| Torraco, Yvette | 5 Velvet Bridgeport, CT | | 11/9/2001 | NA | NA | No | NA | Datil, Nelson |

EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Torres, Carlos | 1314 Quinnipiac Ave New Haven, CT | Torres, Carmelo | 3/16/2002 | Income Inflated | Rent | Yes | NA | DeJesus, Jerson |
| Torres, Doris | 105 Crown Meriden, CT | Torres, Yanyie | 9/11/2001 | Income Inflated | Rent | No | NA | Clanton, James |
| Torres, Jessica | 170 James St. Apt. 3F New Haven, CT | Cardoso, Melissa | 9/25/2001 | Income Inflated | Rent | No | NA | Brown, David |
| Torres, Lissette | 196 Hobart St. Meriden, CT | Santana, Ana | 11/2/2001 | Income Inflated | NA | No | NA | Clanton, James |
| Torres, Pedro | 105 Crown Meriden, CT | Torres, Awilda | 11/3/2001 | Income Inflated | Rent | NA | NA | Clanton, James |
| Trotta, Nikki | 51 Gregory Court Stratford, CT | Trotta, Roseann | 2/13/2002 | NA | Mortgage | No | Warranty | Mack, Johnelle |
| Tucker, Valerie | 33 Russell St Branford, CT | Tucker, James | 1/5/2002 | NA | NA | NA | NA | Mack, Johnell |
| Turner, Arthur | 17 Saab Apt 204 Springfield, MA | Moss, Thelma | 10/16/2001 | NA | NA | Yes | Warranty | Brown, Richard |
| Tyler, Yadira | 85 Windsor Bridgeport, CT | | 3/14/2002 | NA | NA | No | NA | Clanton, James |
| Tyson, Nikki | 15 May Bloomfield, CT | Washington, Carol | 11/30/2001 | Income Inflated | Rent | No | NA | Brown, Richard |

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Utero, Ruth T. | 221 Valley Willimantic, CT | Robles, Jose A | 12/15/2001 | NA | Rent | No | NA | Torres, Dariel Perez |
| Vaught, Gary | 32 Cook Meriden, CT | Vaught, Walter | 8/7/2001 | Income Inflated; Child Support | NA | No | NA | Torres, Dariel Perez |
| Vaught, Michael | 75 Seneca New Haven, CT | Vaught, Frances | 10/30/2001 | Income Inflated | NA | Yes | NA | Concepcion, Jose |
| Velez, Ana | 126 Lyman St Holyoke, MA | Sanchez, Yvonne | 9/28/2001 | Income Inflated | Rent | No | Warranty | Cruz, Eduardo |
| Velez, Jose | 78 South End East Haven, CT | Dechana, Richard | | Income Inflated | NA | No | Warranty; Insurance | Espinosa, Jose |
| Verastegui, Hector J. | 38 Hazel St Hartford, CT | | 8/1/1998 | Income Inflated | NA | NA | NA | Carlos |
| Vigio, Michelle | 548 Second West Haven, CT | Vigio, Jesus | 2/7/2001 | Income Made-Up | NA | No | NA | Dominguez, Richard |
| Violet, Dawn | 58 Saginaw Trail Shelton, CT | | 3/14/2002 | NA | NA | No | Warranty | Brown, David |
| Walkenbach, Jason | 324 Brentwood Dr Painesville, OH | Solari, Christine | 12/19/2001 | Income Inflated | NA | No | NA | Brown, David |
| Walker, Charles | 518 Main Apt. 71 East Haven, CT | | 4/24/2001 | Income Inflated | Rent | Yes | CD Changer | Hernandez, Angel |

## EXHIBIT M

| Customer's Name | Customer's Address | Cosigner's Name | Date of Contract | Misrepresentation of Income | Misrepresentation of Expenses | Balloon Payment Disclosed | Add Ons Not Disclosed | Salesperson's Name |
|---|---|---|---|---|---|---|---|---|
| Washington, Victoria | 2 Greta West Haven, CT | Roberts, Neil | 5/16/2002 | Child Support inflated | Rent | No | NA | Clanton, James |
| Whynes, Desma | 82 Englewood Waterbury, CT | | 8/17/2002 | NA | Rent | NA | NA | Brown, David |
| Wilkinson, Brian | 289 Frost Rd Waterbury, CT | | 6/1/1999 | NA | NA | NA | NA | Dee, Rick |
| Williams, Jeryl D | 108 Love Hartford, CT | Brannom, Mary E | 2/23/2002 | Income Inflated | Rent; Mortgage | No | CD Changer | Torres, Dariel Perez |
| Wilson, Samuel | 135 Tesiny Bridgeport, CT | Wilson, Marrian | 3/16/2002 | NA | Rent | Yes | Warranty | Mack, Johnelle |
| Witcher, Wesley | 257 Lombard St Fair Haven, CT | Witcher, Shirley | 5/16/2001 | Income Inflated | Rent | No | NA | Brown, David |
| Woods, Raymond | 86 Rumford St Waterbury, CT | Taylor, Theodore | 11/2/2001 | Income Inflated | Rent | No | CD Changer; Spoiler | Brown, David |
| Wright, Everett | 180 Branford St Hartford, CT | | 7/5/2002 | NA | NA | No | NA | Datil, Nelson |